XAVIER BECERRA
Attorney General of California
ISMAEL A. CASTRO, State Bar No. 85452
Supervising Deputy Attorney General
DARRELL W. SPENCE, State Bar No. 248011
KIRIN K. GILL, State Bar No. 259968
Deputy Attorneys General
State Bar No. 259968
1300 I Street, Suite 125
P.O. Box 944255
Sacramento, CA 94244-2550
Telephone: (916) 210-6172
Fax: (916) 324-5567
E-mail: Darrell.Spence@doj.ca.gov
E-mail: Kirin.Gill@doj.ca.gov
*Attorneys for Defendants California Department of Education, Tony Thurmond, in his official capacity as the State Superintendent of Public Instruction, and State Board of Education*

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **EMMA C., et al.,**<br>Plaintiffs,<br>**v.**<br>**THURMOND, et al.,**<br>Defendants. | 3:96-cv-04179-VC<br>**STATE DEFENDANTS' RESPONSE TO MAY 10, 2019 ORDER (DKT. 2504)**<br>Date: May 31, 2019<br>Time: 9:30 a.m.<br>Judge: The Honorable Vince Chhabria |

Defendants California Department of Education ("CDE"), Tony Thurmond, in his official capacity as the State Superintendent of Public Instruction, and State Board of Education (collectively, "State Defendants") hereby submit the following information in accordance with the Court's May 10, 2019 Order in this case. (Dkt. 2504.) The Court ordered State Defendants to submit a chart listing each individual school district identified as missing one or more preschool assessment targets that was not selected for Performance Indicator Review for least restrictive environment.

A chart responsive to the Court's request is attached hereto as **Exhibit 1**. The chart was created as an Excel spreadsheet but filed as a PDF. Because the chart is difficult to read in that format, State Defendants will immediately provide a copy of the chart in Excel to the parties, the Court Monitor, and the Court Clerk.

Dated: May 17, 2019

Respectfully Submitted,

XAVIER BECERRA
Attorney General of California
ISMAEL A. CASTRO
Supervising Deputy Attorney General

/s/ Darrell W. Spence
/s/ Kirin K. Gill
DARRELL W. SPENCE
KIRIN K. GILL
Deputy Attorneys General
*Attorneys for Defendants California Department of Education, Tony Thurmond, in his official capacity as the State Superintendent of Public Instruction, and State Board of Education*

SA2005104070
Response to 5-10 Order.docx

# EXHIBIT 1

| | | Indicator 6a and 6b Preschool | | Indicator 7 Preschool Outcomes | | | | | | | Data Identified Noncompliance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District Code | Name | Preschool LRE Regular Class Met | Preschool LRE Separate Setting Met | Indicator 7 Areas Not Met | Positive Socio-Emotional Skills Substantially Increased | Positive Socio-Emotional Skills Functioning within age expectations | Acquisition of Knowledge/ Skills Substantially Increased | Acquisition of Knowledge/ Skills Functioning within age expectations | Use of Appropriate Behaviors Substantially Increased | Use of Appropriate Behaviors Functioning within age expectations | Data Identified Non Compliance | Noncompliant IEP Records | Noncompliant Triennial Records | Noncompliant Secondary Transition Records | Noncompliant 60 Day Timeline Records | Noncompliant Part C to B Records | Disproportionality | Discipline Disproportionality |
| 4068700 | Atascadero Unified | Yes | Yes | 2 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Noncompliance Record | Not Selected | Not Disproportionate |
| 1964279 | Azusa Unified | Yes | Yes | 3 | Target Met | Target Not Met | Target Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 1563321 | Bakersfield City | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1964287 | Baldwin Park Unified | Yes | Yes | 1 | Target Met | Target Met | Target Met | Target Not Met | Target Met | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1964295 | Bassett Unified | Yes | Yes | 2 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 1964303 | Bellflower Unified | Yes | Yes | 3 | Not Applicable | Target Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 0161143 | Berkeley Unified | Yes | Yes | 2 | Not Applicable | Target Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 1964329 | Bonita Unified | Yes | Yes | 1 | Not Applicable | Target Met | Not Applicable | Target Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 3066464 | Capistrano Unified | Yes | Yes | 1 | Target Not Met | Target Met | Target Met | Target Met | Target Met | Target Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 1073965 | Central Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 3768023 | Chula Vista Elementary | Yes | Yes | 1 | Target Met | Target Not Met | Target Met | Target Met | Target Met | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Not Selected | Not Disproportionate |
| 1062117 | Clovis Unified | Yes | Yes | 5 | Target Not Met | Target Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 3373676 | Coachella Valley Unified | Yes | Yes | 4 | Target Not Met | Target Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Not Selected | Not Disproportionate |
| 3667686 | Colton Joint Unified | Yes | Yes | 4 | Target Not Met | Target Not Met | Target Met | Target Not Met | Target Not Met | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 0861820 | Del Norte County Unified | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 0175093 | Dublin Unified | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 0910090 | El Dorado County Office of Education | NA | NA | 2 | Target Not Met | Target Met | Target Not Met | Target Met | Target Met | Target Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 1964501 | El Monte City | Yes | Yes | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 3467314 | Elk Grove Unified | Yes | Yes | 4 | Target Not Met | Target Not Met | Target Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 4870540 | Fairfield-Suisun Unified | Yes | Yes | 1 | Target Not Met | Target Met | Target Met | Target Met | Target Met | Target Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 3667710 | Fontana Unified | Yes | Yes | 4 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 4369450 | Franklin-McKinley Elementary | Yes | Yes | 4 | Target Met | Target Not Met | Target Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1010108 | Fresno County Office of Education | NA | NA | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1062166 | Fresno Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1964550 | Garvey Elementary | Yes | Yes | 2 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 4575267 | Gateway Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Not Selected | Not Disproportionate |
| 4369484 | Gilroy Unified | Yes | Yes | 1 | Not Applicable | Target Met | Not Applicable | Target Met | Not Applicable | Target Not Met | Selected for Monitoring | Noncompliance Record | No Noncompliances | Noncompliance Record | Noncompliance Record | No Noncompliances | Not Selected | Not Disproportionate |
| 1964568 | Glendale Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1964592 | Hawthorne | Yes | Yes | 5 | Not Applicable | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Not Selected | Not Disproportionate |
| 0161192 | Hayward Unified | Yes | Yes | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 3367082 | Hemet Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1310132 | Imperial County Office of Education | NA | NA | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Not Selected | Not Disproportionate |
| 3073650 | Irvine Unified | Yes | Yes | 3 | Target Met | Target Not Met | Target Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 4168916 | Jefferson Elementary | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 1510157 | Kern County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1062265 | Kings Canyon Joint Unified | Yes | Yes | 4 | Not Applicable | Target Not Met | Target Not Met | Target Not Met | Not Applicable | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Not Selected | Not Disproportionate |
| 1610165 | Kings County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 3768197 | La Mesa-Spring Valley | Yes | Yes | 4 | Target Not Met | Target Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Not Selected | Not Disproportionate |
| 3768205 | Lemon Grove | Yes | Yes | 2 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Not Selected | Not Disproportionate |
| 0161200 | Livermore Valley Joint Unified | Yes | Yes | 1 | Not Applicable | Target Met | Target Not Met | Target Met | Target Met | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 1910199 | Los Angeles County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 4068759 | Lucia Mar Unified | Yes | Yes | 1 | Not Applicable | Target Met | Not Applicable | Target Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Not Selected | Not Disproportionate |
| 3367116 | Menifee Union Elementary | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 2410249 | Merced County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 5071167 | Modesto City Elementary | Yes | Yes | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 1964808 | Montebello Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 2710272 | Monterey County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 2766092 | Monterey Peninsula Unified | Yes | Yes | 4 | Target Not Met | Target Not Met | Target Met | Target Not Met | Target Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 5673940 | Moorpark Unified | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Not Selected | Not Disproportionate |
| 3475283 | Natomas Unified | Yes | Yes | 2 | Not Applicable | Target Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 3066597 | Newport-Mesa Unified | Yes | Yes | 1 | Target Not Met | Target Met | Target Met | Target Met | Target Met | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 1964840 | Norwalk-La Mirada Unified | Yes | Yes | 2 | Target Not Met | Target Met | Target Not Met | Target Met | Target Met | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Not Selected | Not Disproportionate |
| 3066613 | Ocean View | Yes | Yes | 3 | Target Not Met | Target Not Met | Target Met | Target Not Met | Target Met | Target Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 3667819 | Ontario-Montclair | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 3066621 | Orange Unified | Yes | Yes | 1 | Target Met | Target Met | Target Not Met | Target Met | Target Met | Target Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 4168932 | Pacifica | Yes | Yes | 2 | Not Applicable | Target Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Not Selected | Not Disproportionate |
| 4469799 | Pajaro Valley Unified | Yes | Yes | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 1964873 | Paramount Unified | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1964881 | Pasadena Unified | Yes | Yes | 2 | Target Met | Target Not Met | Target Met | Target Not Met | Target Met | Target Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 4168999 | Ravenswood City Elementary | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 3667850 | Rialto Unified | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 4970896 | Rincon Valley Union Elementary | Yes | Yes | 3 | Target Not Met | Target Met | Target Not Met | Target Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 3310330 | Riverside County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | No Noncompliances | No Noncompliances | Not Selected | Not Disproportionate |
| 1563750 | Rosedale Union Elementary | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 3467439 | Sacramento City Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 3610363 | San Bernardino County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | Noncompliance Record | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 4169013 | San Bruno Park Elementary | Yes | Yes | 2 | Not Applicable | Target Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 3768338 | San Diego Unified | Yes | Yes | 2 | Target Not Met | Target Met | Target Not Met | Target Met | Target Met | Target Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 3868478 | San Francisco Unified | Yes | Yes | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 3910397 | San Joaquin County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | Noncompliance Record | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Not Selected | Not Disproportionate |
| 3467447 | San Juan Unified | Yes | Yes | 4 | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 4169039 | San Mateo-Foster City | Yes | Yes | 4 | Target Not Met | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 1062414 | Sanger Unified | Yes | Yes | 4 | Target Not Met | Target Not Met | Not Applicable | Target Not Met | Target Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 4210421 | Santa Barbara County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | Noncompliance Record | No Noncompliances | No Noncompliances | Noncompliance Record | Not Selected | Not Disproportionate |
| 4310439 | Santa Clara County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1964980 | Santa Monica-Malibu Unified | Yes | Yes | 2 | Not Applicable | Target Not Met | Not Applicable | Target Met | Not Applicable | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 5676828 | Santa Paula Unified | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 1964998 | Saugus Union | Yes | Yes | 1 | Target Not Met | Target Met | Not Applicable | Target Met | Target Met | Target Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 4810488 | Solano County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 5010504 | Stanislaus County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | Noncompliance Record | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 1965060 | Torrance Unified | Yes | Yes | 1 | Target Not Met | Target Met | Target Met | Target Met | Target Met | Target Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 5410546 | Tulare County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Not Disproportionate |
| 5075739 | Turlock Unified | Yes | Yes | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | Selected for Monitoring | Disproportionate |
| 3476505 | Twin Rivers Unified | Yes | Yes | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 2365615 | Ukiah Unified | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 4870581 | Vallejo City Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 5610561 | Ventura County Office of Education | NA | NA | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Selected for Monitoring | Disproportionate |
| 5472256 | Visalia Unified | Yes | Yes | 6 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 3768452 | Vista Unified | Yes | Yes | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |
| 0761812 | Walnut Creek Elementary | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | No Noncompliances | Noncompliance Record | Noncompliance Record | Selected for Monitoring | Not Disproportionate |
| 1965094 | West Covina Unified | Yes | Yes | 3 | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Not Applicable | Target Not Met | Selected for Monitoring | No Noncompliances | No Noncompliances | Noncompliance Record | No Noncompliances | No Noncompliances | Not Selected | Not Disproportionate |
| 5810587 | Yuba County Office of Education | NA | NA | 5 | Target Not Met | Target Not Met | Target Not Met | Target Not Met | Target Met | Target Not Met | Not Selected | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | No Noncompliances | Selected for Monitoring | Disproportionate |

| Disproportionality | | | Significant Disproportionality | | | | | Preschool Review | Comprehensive Review | Performance Indicator Review | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Placement Disproportionality | Overall Disproportionality | Disproportionality by Disability | Significant Disproportionality | Discipline Significant Disproportionality | Placement Significant Disproportionality | Overall Significant Disproportionality | Significant Disproportionality by Disability | Preschool Review | Comprehensive Review | Performance Indicator Review | Ind1 Graduation Rate | Ind2 Drop Out Rate | Ind 3B ELA Part | Ind 3B Math Part | Ind3C ELA Proficiency | Ind3C MATH Proficiency | Ind4A Overall Discipline | Ind 5A LRE >80% | Ind 5B LRE < 40% | Ind 5C Sep Schs |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Selected for Monitoring | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Disproportionate | Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Selected for Monitoring | Not SigDis | Not SigDis | Not SigDis | SigDis | Not Selected | Selected for Monitoring | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Selected for Monitoring | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Selected for Monitoring | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Selected for Monitoring | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Selected for Monitoring | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Selected for Monitoring | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Selected for Monitoring | Selected for Monitoring | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Selected |
| | | | | | | | | | | | | | | | | | | | | |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Not Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Selected for Monitoring | Selected for Monitoring | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Selected for Monitoring | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Selected for Monitoring | SigDis | Not SigDis | Not SigDis | Not SigDis | Selected for Monitoring | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Selected for Monitoring | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| | | | | | | | | | | | | | | | | | | | | |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Selected for Monitoring | Not SigDis | SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Selected for Monitoring | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Disproportionate | Selected for Monitoring | Not SigDis | Not SigDis | Not SigDis | SigDis | Not Selected | Selected for Monitoring | Selected for Monitoring | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Not Applicable | Not Applicable | Area Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Not Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Selected for Monitoring | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected |
| Not Disproportionate | Not Disproportionate | Disproportionate | Not Selected | Not SigDis | Not SigDis | Not SigDis | Not SigDis | Not Selected | Not Selected | Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |

| Ind 6A Reg Class | Ind 6B Sep Schls | Ind 8 Parent Involvement | Ind 14A Post School Higher Ed | Post School Employment | Post School Any Ed or Emp | Child Find |
|---|---|---|---|---|---|---|
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Selected | Area Selected | Area Not Selected | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Not Applicable | Not Applicable | Not Applicable | Area Not Selected |
| Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected | Area Not Selected |

# CERTIFICATE OF SERVICE

Case Name: **Emma C., et al. v. Thurmond, et al.**  No. **3:96-cv-04179-VC**

I hereby certify that on May 17, 2019, I electronically filed the following documents with the Clerk of the Court by using the CM/ECF system:

**STATE DEFENDANTS' RESPONSE TO MAY 10, 2019 ORDER (DKT. 2504)**

I certify that **all** participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on May 17, 2019, at Sacramento, California.

| K. Spight | */s/ K. Spight* |
|---|---|
| Declarant | Signature |

SA2005104070
13748563.docx