ROB BONTA
Attorney General of California
DARRELL W. SPENCE, State Bar No. 248011
Supervising Deputy Attorney General
1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone:  (916) 210-6089
 Fax:  (916) 324-5567
 E-mail:  Darrell.Spence@doj.ca.gov
*Attorneys for Defendants*
*California Department of Education, Tony*
*Thurmond, in his official capacity as the State*
*Superintendent of Public Instruction, and State*
*Board of Education*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **EMMA C., et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**THURMOND, et al.,**<br><br>Defendants. | Case No. 3:96-cv-4179-VC<br><br>**EXHIBITS TO STATE DEFENDANTS' SUPPLEMENTAL PHASE 3B CIM STEP 1 SUBMISSION**<br><br>**EXHIBIT 255 – EXHIBIT 322**<br><br>**VOL. 1 OF 8** |

1

**Exhibit 255**

DEFSupp000001

**Exhibit 255:**

The link to the eleven California County Superintendents Educational Association (CCSESA) regions:  *https://www.cde.ca.gov/sp/se/qa/fmtacncnt.asp*

**EXHIBIT 256**

DEFSupp000003

2023 Monitoring
LEAs by Tier_Level

| Row Labels | Count of DOA2 |
| --- | ---: |
| Intensive Level 1 | 47 |
| Intensive Level 2 | 45 |
| Intensive Level 3 | 89 |
| Small LEA Monitoring | 420 |
| Targeted Compliance Only | 7 |
| Targeted Level 1 | 65 |
| Targeted Level 2 | 306 |
| Targeted Level 3 | 254 |
| Universal | 1 |
| (blank) | |
| **Grand Total** | **1234** |

**EXHIBIT 257**

DEFSupp000005

2023 Monitoring
LEAs by Tier_Level_Reason

| Row Labels | Count of DOA2 |
|---|---|
| Intensive Level 1 for Preschool Age | 2 |
| Intensive Level 1 for School Age | 28 |
| Intensive Level 1 for Significant Disproportionality | 17 |
| Intensive Level 2 for Preschool Age | 5 |
| Intensive Level 2 for School Age | 21 |
| Intensive Level 2 for Significant Disproportionality | 19 |
| Intensive Level 3 for Preschool Age | 4 |
| Intensive Level 3 for School Age | 19 |
| Intensive Level 3 for Significant Disproportionality | 66 |
| Small LEA Cohort A | 420 |
| Targeted Compliance Only | 7 |
| Targeted Level 1 for Performance Elements | 65 |
| Targeted Level 2 for Disproportionality | 96 |
| Targeted Level 2 for Performance Elements | 210 |
| Targeted Level 3 for Disproportionality | 64 |
| Targeted Level 3 for Preschool Age | 24 |
| Targeted Level 3 for School Age | 166 |
| Universal Support Only | 1 |
| (blank) | |
| **Grand Total** | **1234** |

**EXHIBIT 258**

DEFSupp000007

# Job Posting Preview

 **Note**

All Job Postings and Examination Bulletins, as well as any additional documents, advertised/published by your Department on CalHR's website (CalCareers.ca.gov) must be in compliance with Government Code, Sections 7405 and 11135 and the Web Content Accessibility Guidelines 2.0; including but not limited to, text alternatives for any non-text content, all functionality available from a keyboard, and text content being readable and understandable. Any advertised/published content reported to be non-compliant will be forwarded to CalHR in order to resolve any inaccessibility issues.

Please address the following issues in order to proceed:

You do not have permission to approve this posting or this job cannot be published.



## Job Posting: PC 0995

### Department of Education

JC-333672 - PC 0995
EDUCATION PROGRAMS CONSULTANT

$7,538.00 - $9,435.00 per Month

Final Filing Date: 2/6/2023

## Job Description and Duties

**This is a reposting. If you previously submitted an application for this position, you do not need to reapply.**

Under the general direction of the Education Administrator I of the Focused Monitoring and Technical Assistance IV (FTMA IV) Unit, the Director, and the Associate Director of the Special Education Division, the Education Programs Consultant works independently providing technical assistance and monitoring special education compliance in assigned areas. The FMTA IV Unit is responsible for completing Intensive Reviews, Significant Disproportionality, monitoring compliance, and providing technical assistance to all stakeholders throughout California. Travel is required. This position is headquartered in Sacramento, and may be eligible for a hybrid telework schedule for eligible applicants residing in California. A hybrid telework schedule includes working remotely and physically reporting to the office. With primary responsibility for the special education compliance monitoring and technical assistance, the Education Program Consultant will:

Lead and participate in monitoring review activities including, but not limited to, special education monitoring system reviews, development and implementation of compliance and improvement monitoring processes, Significant Disproportionality, and corrective action follow-up to ensure public agency compliance with state and federal special education laws and regulations. These monitoring activities include the provision of technical assistance, coordination of virtual and on-site meetings and trainings which may include public agency staff members, parents, and advocates.

Write, review, and edit documents and electronic files, including reports and correspondence related to monitoring activities; research, review, and analyze relevant materials and prepare written responses to letters and other inquiries from parents, advocates, and public agency staff members.

Develop and provide a variety of virtual and in-person presentations at local, county, and regional sites for parents, advocates, and public agency staff members; provide technical expertise in special education and related services.

Research current educational issues pertaining to special education and related services and stay current on educational trends and relevant changes related to special education and related services throughout California and the nation.

Participate in staff meetings, keep supervisors apprised of the status of projects and problems, assist other staff with critical projects as needed, and perform other job-related duties as required.

You will find additional information about the job in the **Duty Statement**.

## Working Conditions

*This position is headquartered in Sacramento, and may be eligible for a hybrid telework schedule for eligible applicants residing in California. A hybrid telework schedule includes working remotely and physically reporting to the office.*

## Minimum Requirements

You will find the Minimum Requirements in the Class Specification.

- EDUCATION PROGRAMS CONSULTANT
- EDUCATION PROGRAMS ASSISTANT

## Additional Documents

- Job Application Package Checklist
- Duty Statement

## Position Details

**Job Code #:** JC-333672
**Position #(s):** 174-663-2656-XXX
**Working Title:** PC 0995
**Classification:** EDUCATION PROGRAMS CONSULTANT
$7,538.00 - $9,435.00 A

**Shall Consider:**

EDUCATION PROGRAMS ASSISTANT
$5,411.00 - $6,769.00 A
$6,532.00 - $8,176.00 B

**# of Positions:** 1
**Work Location:** Sacramento County
**Job Type:** Permanent, Full Time
**Facility:** Special Education Division

## Department Information

The California Department of Education (CDE) oversees the state's diverse and dynamic public school system, which is responsible for the education of more than six million children and young adults in more than 10,000 schools with 295,000 teachers. The CDE and the State Superintendent of Public Instruction are responsible for enforcing education law and regulations; and for continuing to reform and improve public elementary school programs, secondary school programs, adult education, some preschool programs, and child care programs. The CDE's mission is to provide a world-class education for all students, from early childhood to adulthood. The CDE serves our state by innovating and collaborating with educators, schools, parents, and community partners, preparing students to live, work, and thrive in a highly connected world.

http://www.cde.ca.gov/

## Special Requirements

Individuals must have taken and passed an examination to obtain list eligibility for the classification in order to apply. The examination bulletin(s) may be viewed on the California Department of Education Web page at:   Open Examinations - Jobs at CDE (CA Dept of Education)

Education Programs Consultant:
https://www.calcareers.ca.gov/CalHrPublic/Exams/Bulletin.aspx?examCD=8ED4A

Education Programs Assistant: https://www.calcareers.ca.gov/CalHrPublic/Exams/Bulletin.aspx?examCD=5EDAA

## Application Instructions

Completed applications and all required documents must be received or postmarked by the Final Filing Date in order to be considered. Dates printed on Mobile Bar Codes, such as the Quick Response (QR) Codes available at the USPS, are not considered Postmark dates for the purpose of determining timely filing of an application.

Final Filing Date: 2/6/2023

**Who May Apply**

Individuals who are currently in the classification, eligible for lateral transfer, eligible for reinstatement, have list eligibility, are in the process of obtaining list eligibility, or have SROA and/or Surplus eligibility (please attach your letter, if available). SROA and Surplus candidates are given priority; therefore, individuals with other eligibility may be considered in the event no SROA or Surplus candidates apply.

Applications will be screened and only the most qualified applicants will be selected to move forward in the selection process. Applicants must meet the Minimum Qualifications stated in the Classification Specification(s).

**How To Apply**

Complete Application Packages (including your Examination/Employment Application (STD 678) and applicable or required documents) must be submitted to apply for this Job Posting. Application Packages may be submitted electronically through your CalCareer Account at www.CalCareers.ca.gov. When submitting your application in hard copy, a completed copy of the Application Package listing must be included. If you choose to not apply electronically, a hard copy application package may be submitted through an alternative method listed below:

**Address for Mailing Application Packages**

You may submit your application and any applicable or required documents to:

> Department of Education
> Attn: C&P PC 0995 /JC 333672
> 1430 N Street, Ste. 1802
> Sacramento, CA 95814

**Address for Drop-Off Application Packages**

You may drop off your application and any applicable or required documents at:

> Department of Education
> Attn: C&P PC 0995 /JC 333672
> 1430 N Street (Lobby Drop-Off Box)
> Sacramento, CA 95814
> 08:00 AM - 05:00 PM

**Required Application Package Documents**

The following items are required to be submitted with your application. Applicants who do not submit the required items timely may not be considered for this job:

- Current version of the State Examination/Employment Application STD Form 678 (when not applying electronically), or the Electronic State Employment Application through your Applicant Account at www.CalCareers.ca.gov. All Experience and Education relating to the Minimum Qualifications listed on the Classification Specification should be included to demonstrate how you meet the Minimum Qualifications for the position.
- Resume is optional. It may be included, but is not required.
- Statement of Qualifications -
  Interested individuals MUST submit a Statement of Qualifications (SOQ) with their application. Resumes, letters, and other materials do not take the place of the SOQ. The SOQ should have a title of "*Statement of Qualifications, Your Name*," be no more than 2 pages, no smaller than 12-point font, and address the following:

  Please detail why you would be a good fit for this position. Explain your professional experience and how you could work to ensure the Individual with Disabilities Act is being followed by local education agencies.

Applicants requiring reasonable accommodations for the hiring interview process must request the necessary accommodations if scheduled for a hiring interview. The request should be made at the time of contact to schedule the interview. Questions regarding reasonable accommodations may be directed to the EEO contact listed on this job posting.

## Desirable Qualifications

In addition to evaluating each candidate's relative ability, as demonstrated by quality and breadth of experience, the following factors will provide the basis for competitively evaluating each candidate:
Fluent in Spanish is a plus. Teaching experience, administrative experience, and special education experience preferred.

## Benefits

Benefit information can be found on the CalHR website and the CalPERS website.

## Contact Information

The Hiring Unit Contact is available to answer questions regarding the position or application process.

**Hiring Unit Contact:**
Jack Brimhall
(916) 548-6870 ext:
jbrimhall@cde.ca.gov

Please direct requests for Reasonable Accommodations to the interview scheduler at the time the interview is being scheduled. You may direct any additional questions regarding Reasonable Accommodations or Equal Employment Opportunity for this position(s) to the Department's EEO Office.

**EEO Contact:**
Randi Thompson, EEO Officer
(916) 455-9174
oeoinfo@cde.ca.gov

California Relay Service: 1-800-735-2929 (TTY), 1-800-735-2922 (Voice) TTY is a Telecommunications Device for the Deaf, and is reachable only from phones equipped with a TTY Device.

## Additional Application Information

- How to Apply for state jobs: https://calcareers.ca.gov/CalHRPublic/Landing/Jobs/Steps.aspx
- Submitting an electronic application through your CalCareers Account is **highly recommended**.
- Important: Make sure your contact information, i.e., address, phone number(s), etc., is current in your CalCareers Account.

- **DO NOT include ANY confidential information** on any documents you submit for a job vacancy, such as your State Application, resume, or educational transcripts. Confidential information that should be excluded or removed from these documents includes, but is not limited to, your Social Security Number (SSN), birthdate, age, student identification number, driver license (unless required), examination results, LEAP status, and marital status.
- Incomplete or late application packages will NOT be considered.
- In order for experience to be considered, applications must be completed fully, including the "From" and "To" employment dates, "Hours Per Week", employer contact information, and "Duties Performed" fields for all jobs listed in the "Employment History" (Resumes do not take the place of these fields on the STD. 678).
- If you choose to not submit electronically and are mailing or dropping off your hard copy State Application (STD. 678), please use the revised 12/2021 version.
- If you are using education to meet the minimum qualifications, please include a copy of your degree or unofficial transcripts for verification. Foreign transcripts must be accompanied by an academic credential evaluation.

## Equal Opportunity Employer

The State of California is an equal opportunity employer to all, regardless of age, ancestry, color, disability (mental and physical), exercising the right to family care and medical leave, gender, gender expression, gender identity, genetic information, marital status, medical condition, military or veteran status, national origin, political affiliation, race, religious creed, sex (includes pregnancy, childbirth, breastfeeding and related medical conditions), and sexual orientation.

It is an objective of the State of California to achieve a drug-free work place. Any applicant for state employment will be expected to behave in accordance with this objective because the use of illegal drugs is inconsistent with the law of the State, the rules governing Civil Service, and the special trust placed in public servants.

Copyright © 2017 State of California                    Note: documents in Portable Document Format (PDF) require Adobe Acrobat Reader 5.0 or higher to view downl

Back

**EXHIBIT 259**

DEFSupp000012

California Department of Education
Personnel Services Division
PO-066B (REV. 11/2015)

☒ **PROPOSED**

☐ **CURRENT**

# DUTY STATEMENT

Note: Shaded area is for Personnel Office use only.

| PERSONNEL REQUEST NO. | EFFECTIVE DATE |
|---|---|
| | |

| DIVISION | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| Special Education | 174-663-2656-XXX |

| UNIT | POSITION CONTROL NO. |
|---|---|
| Focused Monitoring and Technical Assistance IV | 0995 |

| INCUMBENT | CLASS TITLE |
|---|---|
| Vacant | Education Program Consultant |

**Briefly (1 or 2 sentences) describe the position's organizational setting and major functions.**

Under the general direction of the Education Administrator I of the Focused Monitoring and Technical Assistance IV (FTMA IV) Unit, the Director, and the Associate Director of the Special Education Division, the Education Program Consultant works independently providing technical assistance and monitoring special education compliance in assigned areas. The FMTA I Unit is responsible for completing Intensive Reviews, Significant Disproportionality, monitoring compliance, and providing technical assistance to all stakeholders throughout California. Travel is required. This position is headquartered in Sacramento, and may be eligible for a hybrid telework schedule for eligible applicants residing in California. A hybrid telework schedule includes working remotely and physically reporting to the office. With primary responsibility for the special education compliance monitoring and technical assistance, the Education Programs Consultant will:

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each. Group related tasks under the same percentage with the highest percentage first. **(Use additional sheet if necessary)** |
|---|---|
| 50% | Lead and participate in monitoring review activities including, but not limited to, special education monitoring system reviews, development and implementation of compliance and improvement monitoring processes, Significant Disproportionality, and corrective action follow-up to ensure public agency compliance with state and federal special education laws and regulations. These monitoring activities include the provision of technical assistance, coordination of virtual and on-site meetings and trainings which may include public agency staff members, parents, and advocates. |
| 25% | Write, review, and edit documents and electronic files, including reports and correspondence related to monitoring activities; research, review, and analyze relevant materials and prepare written responses to letters and other inquiries from parents, advocates, and public agency staff members. |
| 15% | Develop and provide a variety of virtual and in-person presentations at local, county, and regional sites for parents, advocates, and public agency staff members; provide technical expertise in special education and related services. |
| 5% | Research current educational issues pertaining to special education and related services and stay current on educational trends and relevant changes related to special education and related services throughout California and the nation. |
| 5% | Participate in staff meetings; keep the Directors and Administrators apprised of the status of projects and problems; assist other staff with critical projects as needed; and perform other job-related duties as assigned or required. |

DEFSupp000013

| To be reviewed and signed by the supervisor and employee: | | |
|---|---|---|
| **Supervisor's statement:**<br>• _I have discussed the duties and responsibilities of the position with the employee_<br>• _I have signed and received a copy of the duty statement._ | | |
| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE | DATE |
| **Employee's statement:**<br>• _I have discussed the duties and responsibilities of the position with my supervisor_<br>• _I have signed and received a copy of the duty statement_ | | |
| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE | DATE |

_Distribution:        Original: Official Personnel File        Copy: Supervisor        Copy: Employee        Copy: Program File_

DEFSupp000014

California Department of Education
Personnel Services Division
PO-066B (REV. 11/2015)

☒ **PROPOSED**

☐ **CURRENT**

# DUTY STATEMENT

Note: Shaded area is for Personnel Office use only.

| PERSONNEL REQUEST NO. | EFFECTIVE DATE |
|---|---|
|  |  |

| DIVISION | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| Special Education | 174-663-2655-XXX |

| UNIT | POSITION CONTROL NO. |
|---|---|
| Focused Monitoring and Technical Assistance IV | 0995 |

| INCUMBENT | CLASS TITLE |
|---|---|
| Vacant | Education Program Assistant |

**Briefly (1 or 2 sentences) describe the position's organizational setting and major functions.**

Under the general direction of the Education Administrator I of the Focused Monitoring and Technical Assistance IV (FTMA IV) Unit, the Director, and the Associate Director of the Special Education Division, the Education Program Assistant works independently providing technical assistance and monitoring special education compliance in assigned areas. The FMTA I Unit is responsible for completing Intensive Reviews, Significant Disproportionality, monitoring compliance, and providing technical assistance to all stakeholders throughout California. Travel is required. This position is headquartered in Sacramento, and may be eligible for a hybrid telework schedule for eligible applicants residing in California. A hybrid telework schedule includes working remotely and physically reporting to the office. With primary responsibility for the special education compliance monitoring and technical assistance, the Education Programs Assistant will:

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each. Group related tasks under the same percentage with the highest percentage first. (**Use additional sheet if necessary**) |
|---|---|
| 50% | With supervision, lead and participate in monitoring review activities including, but not limited to, special education monitoring system reviews, development and implementation of compliance and improvement monitoring processes, Significant Disproportionality, and corrective action follow-up to ensure public agency compliance with state and federal special education laws and regulations. These monitoring activities include the provision of technical assistance, coordination of virtual and on-site meetings and trainings which may include public agency staff members, parents, and advocates. |
| 25% | With supervision write, review, and edit documents and electronic files, including reports and correspondence related to monitoring activities; research, review, and analyze relevant materials and prepare written responses to letters and other inquiries from parents, advocates, and public agency staff members. |
| 15% | With supervision, develop and provide a variety of virtual and in-person presentations at local, county, and regional sites for parents, advocates, and public agency staff members; provide technical expertise in special education and related services. |
| 5% | With supervision, research current educational issues pertaining to special education and related services and stay current on educational trends and relevant changes related to special education and related services throughout California and the nation. |
| 5% | Participate in staff meetings; keep the Directors and Administrators apprised of the status of projects and problems; assist other staff with critical projects as needed; and perform other job-related duties as assigned or required. |

DEFSupp000015

| **To be reviewed and signed by the supervisor and employee:** | | |
|---|---|---|
| **Supervisor's statement:**<br>• *I have discussed the duties and responsibilities of the position with the employee*<br>• *I have signed and received a copy of the duty statement.* | | |
| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE<br>✍ | DATE |
| **Employee's statement:**<br>• *I have discussed the duties and responsibilities of the position with my supervisor*<br>• *I have signed and received a copy of the duty statement* | | |
| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE<br>✍ | DATE |

*Distribution:      Original: Official Personnel File      Copy: Supervisor      Copy: Employee      Copy: Program File*

DEFSupp000016

**EXHIBIT 260**

DEFSupp000017

# Job Posting Preview

 **Note**

All Job Postings and Examination Bulletins, as well as any additional documents, advertised/published by your Department on CalHR's website (CalCareers.ca.gov) must be in compliance with Government Code, Sections 7405 and 11135 and the Web Content Accessibility Guidelines 2.0; including but not limited to, text alternatives for any non-text content, all functionality available from a keyboard, and text content being readable and understandable. Any advertised/published content reported to be non-compliant will be forwarded to CalHR in order to resolve any inaccessibility issues.

Please address the following issues in order to proceed:

You do not have permission to approve this posting or this job cannot be published.



## Job Posting: PC 2895

### Department of Education

JC-345763 - PC 2895
EDUCATION PROGRAMS CONSULTANT

$7,538.00 - $9,435.00 per Month

Final Filing Date: Until Filled

## Job Description and Duties

**This is a reposting. If you previously submitted an application for this position, you do not need to reapply.**

Under the direction of the Education Administrator I of the Focused Monitoring and Technical Assistance Unit II (FMTA II), the Director and the Associate Director of the Special Education Division, the Education Programs Consultant (EPC) provides technical assistance and monitoring to LEAs identified for Targeted Review in the Annual Determination Letter. Education Programs Consultants provide technical assistance to LEAs for compliance complaints and Office Administrative Hearing (OAH) corrective actions. EPCs will be assigned to projects to develop and analyze programs and complete other assignments as needed by the Division. Travel is required. This position is headquartered in Sacramento, and may be eligible for a hybrid telework schedule for eligible applicants residing in California. A hybrid telework schedule includes working remotely and physically reporting to the office. Education Programs Assistant will:

DUTIES:
• Participate in monitoring review activities including, but not limited to, SEP compliance monitoring, student file reviews, and corrective action follow-up to ensure LEA compliance with state and federal special education laws and regulations.
• On-site and virtual meetings with SELPA personnel and LEA administrators and staff.
• Write, review, and edit documents and electronic files, including reports and correspondence related to monitoring activities;
• Research, review, and analyze relevant materials
• Prepare written responses to letters and other inquiries from SELPA personnel and LEA administrators and staff members.
• Develop and provide both in-person and virtual presentations for SELPA personnel and LEA administrators and staff members
• Provide technical expertise in the areas of special education and related services.
• Research current educational issues pertaining to special education and related services
• Stay current on educational trends and relevant changes related to special education and related services throughout California and the nation.
• Participate in staff meetings, keep supervisors apprised of the status of projects and problems, assist other staff with critical projects as needed, and perform other job-related duties as required.

DEFSupp000018

You will find additional information about the job in the **Duty Statement**.

## Working Conditions

*This position is headquartered in Sacramento and may be eligible for a hybrid telework schedule for eligible applicants residing in California. A hybrid telework schedule includes working remotely and physically reporting to the office.*

## Minimum Requirements

You will find the Minimum Requirements in the Class Specification.

- EDUCATION PROGRAMS CONSULTANT
- EDUCATION PROGRAMS ASSISTANT

## Additional Documents

- Job Application Package Checklist
- Duty Statement

## Position Details

| | |
|---|---|
| **Job Code #:** | JC-345763 |
| **Position #(s):** | 174-663-2656-XXX |
| **Working Title:** | PC 2895 |
| **Classification:** | EDUCATION PROGRAMS CONSULTANT |
| | $7,538.00 - $9,435.00 A |
| | **Shall Consider:** |
| | EDUCATION PROGRAMS ASSISTANT |
| | $5,411.00 - $6,769.00 A |
| | $6,532.00 - $8,176.00 B |
| **# of Positions:** | 1 |
| **Work Location:** | Sacramento County |
| **Job Type:** | Permanent, Full Time |
| **Facility:** | Special Education Division |

## Department Information

The California Department of Education (CDE) oversees the state's diverse and dynamic public school system, which is responsible for the education of more than six million children and young adults in more than 10,000 schools with 295,000 teachers. The CDE and the State Superintendent of Public Instruction are responsible for enforcing education law and regulations; and for continuing to reform and improve public elementary school programs, secondary school programs, adult education, some preschool programs, and child care programs. The CDE's mission is to provide a world-class education for all students, from early childhood to adulthood. The CDE serves our state by innovating and collaborating with educators, schools, parents, and community partners, preparing students to live, work, and thrive in a highly connected world.

http://www.cde.ca.gov/

## Special Requirements

**STATEMENT OF QUALIFICATIONS**
Interested individuals MUST submit a Statement of Qualifications (SOQ) with their application. Resumes, letters, and other materials do not take the place of the SOQ. The SOQ should have a title of *"Statement of Qualifications, Your Name,"* be no more than 2 pages, no smaller than 12-point font, and address the following:

Share your background.
Describe your education as it relates to this position.
Describe your strengths and weaknesses as they relate to this position.
What is your experience working and participating in workgroups?
Describe your skills working independently.
Why did you choose to apply for this position?

**Examination Information**
Individuals must have taken and passed an examination to obtain list eligibility for the classification in order to apply. The examination bulletin(s) may be viewed on the California Department of Education Web page at: Open Examinations - Jobs at CDE (CA Dept of Education)

Education Programs Consultant:
https://www.calcareers.ca.gov/CalHrPublic/Exams/Bulletin.aspx?examCD=8ED4A

Education Programs Assistant: https://www.calcareers.ca.gov/CalHrPublic/Exams/Bulletin.aspx?examCD=5EDAA

## Application Instructions

Dates printed on Mobile Bar Codes, such as the Quick Response (QR) Codes available at the USPS, are not considered Postmark dates for the purpose of determining timely filing of an application.

Final Filing Date: Until Filled

**Who May Apply**

Individuals who are currently in the classification, eligible for lateral transfer, eligible for reinstatement, have list eligibility, are in the process of obtaining list eligibility, or have SROA and/or Surplus eligibility (please attach your letter, if available). SROA and Surplus candidates are given priority; therefore, individuals with other eligibility may be considered in the event no SROA or Surplus candidates apply.

Applications will be screened and only the most qualified applicants will be selected to move forward in the selection process. Applicants must meet the Minimum Qualifications stated in the Classification Specification(s).

**How To Apply**

Complete Application Packages (including your Examination/Employment Application (STD 678) and applicable or required documents) must be submitted to apply for this Job Posting. Application Packages may be submitted electronically through your CalCareer Account at www.CalCareers.ca.gov. When submitting your application in hard copy, a completed copy of the Application Package listing must be included. If you choose to not apply electronically, a hard copy application package may be submitted through an alternative method listed below:

**Address for Mailing Application Packages**

You may submit your application and any applicable or required documents to:

Department of Education
Attn: C&P PC 2895/JC-345763
1430 N Street, Ste. 1802
Sacramento, CA 95814

**Address for Drop-Off Application Packages**

You may drop off your application and any applicable or required documents at:

Department of Education
Attn: C&P PC 2895/JC-345763
1430 N Street (Lobby Drop-Off Box)
Sacramento, CA 95814
08:00 AM - 05:00 PM

**Required Application Package Documents**

The following items are required to be submitted with your application. Applicants who do not submit the required items timely may not be considered for this job:

- Current version of the State Examination/Employment Application STD Form 678 (when not applying electronically), or the Electronic State Employment Application through your Applicant Account at www.CalCareers.ca.gov. All Experience and Education relating to the Minimum Qualifications listed on the Classification Specification should be included to demonstrate how you meet the Minimum Qualifications for the position.
- Resume is optional. It may be included, but is not required.
- Statement of Qualifications -
  **A STATEMENT OF QUALIFICATIONS IS REQUIRED.** Please see the Special Requirements section for instructions. Applications without the SOQ will not be considered.

Applicants requiring reasonable accommodations for the hiring interview process must request the necessary accommodations if scheduled for a hiring interview. The request should be made at the time of contact to schedule the interview. Questions regarding reasonable accommodations may be directed to the EEO contact listed on this job posting.

## Desirable Qualifications

In addition to evaluating each candidate's relative ability, as demonstrated by quality and breadth of experience, the following factors will provide the basis for competitively evaluating each candidate:
•Proficient in Microsoft Office Suite, especially Word and Excel
•Strong analytical, organizational, and problem-solving skills
•Strong written, oral, and communication skills
•Ability to exercise initiative, independence, and accuracy to research and evaluate complex issues and data, determine outcomes, and present findings to support recommendations
•Ability to handle communications from external callers which may be unwelcoming and/or intense
•Ability to work on multiple projects at the same time
•Able to work effectively with all levels of staff and management
•Support management regarding the goals and mission of the Division
•Ability to remain focused while reading technical documents
•Ability to remain unbiased

## Benefits

Benefit information can be found on the CalHR website and the CalPERS website.

## Contact Information

The Hiring Unit Contact is available to answer questions regarding the position or application process.

**Hiring Unit Contact:**
Sharde Pickens
(916) 319-0467
SPickens@cde.ca.gov

Please direct requests for Reasonable Accommodations to the interview scheduler at the time the interview is being scheduled. You may direct any additional questions regarding Reasonable Accommodations or Equal Employment Opportunity for this position(s) to the

Department's EEO Office.

**EEO Contact:**
Randi Thompson, EEO Officer
(916) 445-9174
oeoinfo@cde.ca.gov

California Relay Service: 1-800-735-2929 (TTY), 1-800-735-2922 (Voice) TTY is a Telecommunications Device for the Deaf, and is reachable only from phones equipped with a TTY Device.

## Additional Application Information

- How to Apply for state jobs: https://calcareers.ca.gov/CalHRPublic/Landing/Jobs/Steps.aspx
- Submitting an electronic application through your CalCareers Account is **highly recommended**.
- Important: Make sure your contact information, i.e., address, phone number(s), etc., is current in your CalCareers Account.
- **DO NOT include ANY confidential information** on any documents you submit for a job vacancy, such as your State Application, resume, or educational transcripts. Confidential information that should be excluded or removed from these documents includes, but is not limited to, your Social Security Number (SSN), birthdate, age, student identification number, driver license (unless required), examination results, LEAP status, and marital status.
- Incomplete or late application packages will NOT be considered.
- In order for experience to be considered, applications must be completed fully, including the "From" and "To" employment dates, "Hours Per Week", employer contact information, and "Duties Performed" fields for all jobs listed in the "Employment History" (Resumes do not take the place of these fields on the STD. 678).
- If you choose to not submit electronically and are mailing or dropping off your hard copy State Application (STD. 678), please use the revised 12/2021 version.
- If you are using education to meet the minimum qualifications, please include a copy of your degree or unofficial transcripts for verification. Foreign transcripts must be accompanied by an academic credential evaluation.

## Equal Opportunity Employer

The State of California is an equal opportunity employer to all, regardless of age, ancestry, color, disability (mental and physical), exercising the right to family care and medical leave, gender, gender expression, gender identity, genetic information, marital status, medical condition, military or veteran status, national origin, political affiliation, race, religious creed, sex (includes pregnancy, childbirth, breastfeeding and related medical conditions), and sexual orientation.

It is an objective of the State of California to achieve a drug-free work place. Any applicant for state employment will be expected to behave in accordance with this objective because the use of illegal drugs is inconsistent with the law of the State, the rules governing Civil Service, and the special trust placed in public servants.

DEFSupp000021

**EXHIBIT 261**

DEFSupp000022

California Department of Education
Personnel Services Division
PO-066B (REV. 11/2015)

☒ **PROPOSED**

☐ **CURRENT**

# DUTY STATEMENT

Note: Shaded area is for Personnel Office use only.

| PERSONNEL REQUEST NO. | EFFECTIVE DATE |
|---|---|
| | |

| DIVISION | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| Special Education | 174-663-2656-XXX |

| UNIT | POSITION CONTROL NO. |
|---|---|
| Focused Monitoring and Technical Assistance II | 2895 |

| INCUMBENT | CLASS TITLE |
|---|---|
| Vacant | Education Programs Consultant |

**Briefly (1 or 2 sentences) describe the position's organizational setting and major functions.**

Under the direction of the Education Administrator I of the Focused Monitoring and Technical Assistance Unit II (FMTA II), the Director and the Associate Director of the Special Education Division, the Education Programs Consultant (EPC) provides technical assistance and monitoring to LEAs identified for Targeted Review in the Annual Determination Letter. Education Programs Consultants provide technical assistance to LEAs for compliance complaints and Office Administrative Hearing (OAH) corrective actions. EPCs will be assigned to projects to develop and analyze programs and complete other assignments as needed by the Division. Travel is required.

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each. Group related tasks under the same percentage with the highest percentage first. **(Use additional sheet if necessary)** |
|---|---|
| 50% | Participate in monitoring review activities including, but not limited to, SEP compliance monitoring, student file reviews, and corrective action follow-up to ensure LEA compliance with state and federal special education laws and regulations. These monitoring activities may include on-site meetings with SELPA personnel and LEA administrators and staff. |
| 25% | Write, review, and edit documents and electronic files, including reports and correspondence related to monitoring activities; research, review, and analyze relevant materials and prepare written responses to letters and other inquiries from SELPA personnel and LEA administrators and staff members. |
| 15% | Develop and provide presentations both virtually and at local, county, and regional sites for SELPA personnel and LEA administrators and staff members; provide technical expertise in the areas of special education and related services. |
| 5% | Research current educational issues pertaining to special education and related services; and stay current on educational trends and relevant changes related to special education and related services throughout California and the nation. |
| 5% | Participates in staff meetings, keep supervisors apprised of the status of projects and problems, assist other staff with critical projects as needed, and perform other job-related duties as required. |

**To be reviewed and signed by the supervisor and employee:**

**Supervisor's statement:**
- *I have discussed the duties and responsibilities of the position with the employee*
- *I have signed and received a copy of the duty statement.*

| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE | DATE |
|---|---|---|
| | | |

**Employee's statement:**
- *I have discussed the duties and responsibilities of the position with my supervisor*
- *I have signed and received a copy of the duty statement*

| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE | DATE |
|---|---|---|
| | | |

*Distribution:     Original: Official Personnel File     Copy: Supervisor     Copy: Employee     Copy: Program File*

DEFSupp000024

California Department of Education
Personnel Services Division
PO-066B (REV. 11/2015)

☒ **PROPOSED**

☐ **CURRENT**

# DUTY STATEMENT

Note: Shaded area is for Personnel Office use only.

| PERSONNEL REQUEST NO. | EFFECTIVE DATE |
|---|---|
| | |

| DIVISION | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| Special Education | 174-663-2655-XXX |

| UNIT | POSITION CONTROL NO. |
|---|---|
| Focused Monitoring and Technical Assistance II | 2895 |

| INCUMBENT | CLASS TITLE |
|---|---|
| Vacant | Education Programs Assistant |

**Briefly (1 or 2 sentences) describe the position's organizational setting and major functions.**

Under the direction of the Education Administrator I of the Focused Monitoring and Technical Assistance Unit II (FMTA II), the Director, and the Associate Director of the Special Education Division, the Education Programs Assistant (EPA) duties will be performed in a learning or assisting capacity while providing technical assistance and monitoring to LEAs identified for Targeted Review in the Annual Determination Letter. Education Program Assistants (EPA) provide technical assistance to LEAs for compliance complaints and Office Administrative Hearing (OAH) corrective actions. EPAs will be assigned to projects to develop and analyze programs and complete other assignments as needed by the Division. Travel is required.

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each. Group related tasks under the same percentage with the highest percentage first. (**Use additional sheet if necessary**) |
|---|---|
| 50% | In a learning or assisting capacity, participate in monitoring review activities including, but not limited to, SEP compliance monitoring, student file reviews, and corrective action follow-up to ensure LEA compliance with state and federal special education laws and regulations. These monitoring activities may include on-site meetings with SELPA personnel and LEA administrators and staff. |
| 25% | In a learning or assisting capacity, write, review, and edit documents and electronic files, including reports and correspondence related to monitoring activities; research, review, and analyze relevant materials and prepare written responses to letters and other inquiries from SELPA personnel, LEA Administrators, and LEA staff members. |
| 15% | In a learning or assisting capacity, develop and provide presentations both virtually and at local, county, and regional sites for SELPA personnel and LEA administrators and staff members; provide technical expertise in the areas of special education and related services. |
| 5% | In a learning or assisting capacity, research current educational issues pertaining to special education and related services and stay current on educational trends and relevant changes related to special education and related services throughout California and the nation. |
| 5% | In a learning or assisting capacity, participate in staff meetings, keep supervisors apprised of the status of projects and problems, assist other staff with critical projects as needed, and perform other job-related duties as required. |

| To be reviewed and signed by the supervisor and employee: |
|---|

**Supervisor's statement:**
- *I have discussed the duties and responsibilities of the position with the employee*
- *I have signed and received a copy of the duty statement.*

| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE | DATE |
|---|---|---|
| | ✍ | |

**Employee's statement:**
- *I have discussed the duties and responsibilities of the position with my supervisor*
- *I have signed and received a copy of the duty statement*

| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE | DATE |
|---|---|---|
| | ✍ | |

**EXHIBIT 262**

DEFSupp000026

# Job Posting Preview

 **Note**

All Job Postings and Examination Bulletins, as well as any additional documents, advertised/published by your Department on CalHR's website (CalCareers.ca.gov) must be in compliance with Government Code, Sections 7405 and 11135 and the Web Content Accessibility Guidelines 2.0; including but not limited to, text alternatives for any non-text content, all functionality available from a keyboard, and text content being readable and understandable. Any advertised/published content reported to be non-compliant will be forwarded to CalHR in order to resolve any inaccessibility issues.

Please address the following issues in order to proceed:

You do not have permission to approve this posting or this job cannot be published.



## Job Posting: Education Programs Consultant

### Department of Education

JC-397327 - Education Programs Consultant
EDUCATION PROGRAMS CONSULTANT

$7,538.00 - $9,435.00 per Month

Final Filing Date: 10/20/2023

## Job Description and Duties

Under the direction of the Education Administrator I of the Focused Monitoring and Technical Assistance Small LEA (FMTA S) Unit, the Director, and the Associate Director of the Special Education Division, the Education Programs Consultant works independently providing technical assistance and monitoring special education compliance in assigned areas. The FMTA S Unit is responsible for completing Cyclical Reviews for Small LEAs, Significant Disproportionality, compliance monitoring, LEA improvement planning, and providing technical assistance to all stakeholders throughout California. Travel is required.

A Training & Development assignment may be considered for this position.

## Working Conditions

This position is headquartered in Sacramento and may be eligible for a hybrid telework schedule for eligible applicants residing in California. A hybrid telework schedule includes working remotely and physically reporting to the office. This position is remote-centered.

## Minimum Requirements

You will find the Minimum Requirements in the Class Specification.

- EDUCATION PROGRAMS CONSULTANT
- EDUCATION PROGRAMS ASSISTANT

## Additional Documents

- Job Application Package Checklist

## Position Details

| | |
|---|---|
| **Job Code #:** | JC-397327 |
| **Position #(s):** | 174-663-2656-XXX |
| **Working Title:** | **Education Programs Consultant** |
| **Classification:** | EDUCATION PROGRAMS CONSULTANT |
| | $7,538.00 - $9,435.00 A |

**Shall Consider:**

EDUCATION PROGRAMS ASSISTANT
$5,411.00 - $6,769.00 A
$6,532.00 - $8,176.00 B

| | |
|---|---|
| **# of Positions:** | 1 |
| **Work Location:** | Sacramento County |
| **Job Type:** | Permanent, Full Time |
| **Facility:** | Special Education Division |

## Department Information

The California Department of Education (CDE) oversees the state's diverse and dynamic public school system, which is responsible for the education of more than six million children and young adults in more than 10,000 schools with 295,000 teachers. The CDE and the State Superintendent of Public Instruction are responsible for enforcing education law and regulations; and for continuing to reform and improve public elementary school programs, secondary school programs, adult education, some preschool programs, and child care programs. The CDE's mission is to provide a world-class education for all students, from early childhood to adulthood. The CDE serves our state by innovating and collaborating with educators, schools, parents, and community partners, preparing students to live, work, and thrive in a highly connected world.

http://www.cde.ca.gov/



## Special Requirements

Individuals **MUST** have taken and passed an examination to obtain list eligibility for the classification in order to apply. The examination bulletin(s) may be viewed on the California Department of Education Web page at:

Education Programs Consultant:
https://www.calcareers.ca.gov/CalHrPublic/Exams/Bulletin.aspx?examCD=8ED4A

Education Programs Assistant: https://www.calcareers.ca.gov/CalHrPublic/Exams/Bulletin.aspx?examCD=5EDAA

## Application Instructions

Completed applications and all required documents must be received or postmarked by the Final Filing Date in order to be considered. Dates printed on Mobile Bar Codes, such as the Quick Response (QR) Codes available at the USPS, are not considered Postmark dates for the purpose of determining timely filing of an application.

Final Filing Date: 10/20/2023

**Who May Apply**

Individuals who are currently in the classification, eligible for lateral transfer, eligible for reinstatement, have list eligibility, are in the process of obtaining list eligibility, or have SROA and/or Surplus eligibility (please attach your letter, if available). SROA and Surplus candidates are given priority; therefore, individuals with other eligibility may be considered in the event no SROA or Surplus candidates apply. Individuals who are eligible for a Training and Development assignment may also be considered for this position(s).

Applications will be screened and only the most qualified applicants will be selected to move forward in the selection process. Applicants must meet the Minimum Qualifications stated in the Classification Specification(s).

**How To Apply**

Complete Application Packages (including your Examination/Employment Application (STD 678) and applicable or required documents) must be submitted to apply for this Job Posting. Application Packages may be submitted electronically through your CalCareer Account at www.CalCareers.ca.gov. When submitting your application in hard copy, a completed copy of the Application Package listing must be included. If you choose to not apply electronically, a hard copy application package may be submitted through an alternative method listed below:

**Address for Mailing Application Packages**

You may submit your application and any applicable or required documents to:

Department of Education
Attn: C&P PC 0035 JC-397327
1430 N Street, Ste. 1802
Sacramento, CA 95814

**Address for Drop-Off Application Packages**

You may drop off your application and any applicable or required documents at:

Department of Education
Attn: C&P PC 0035 JC-397327
1430 N Street (Lobby Drop-Off Box)
Sacramento, CA 95814
08:00 AM - 05:00 PM

**Required Application Package Documents**

The following items are required to be submitted with your application. Applicants who do not submit the required items timely may not be considered for this job:

- Current version of the State Examination/Employment Application STD Form 678 (when not applying electronically), or the Electronic State Employment Application through your Applicant Account at www.CalCareers.ca.gov. All Experience and Education relating to the Minimum Qualifications listed on the Classification Specification should be included to demonstrate how you meet the Minimum Qualifications for the position.
- Resume is optional. It may be included, but is not required.
- Statement of Qualifications -
Interested individuals **MUST** submit an SOQ with their application. The SOQ should have a title of "Statement of Qualifications, Your Name", be no more than <u>3</u> pages, no smaller than 12 point font, and address the following:

  Identify and explain your experience in the following areas: addressing the educational needs of students with disabilities; monitoring educational programs or projects and providing performance data; completing and submitting reports independently or working with county office of education or state level staff to complete; budget development and monitoring; writing and monitoring contracts and grants; coaching and supporting staff to improve outcomes for students.

Applicants requiring reasonable accommodations for the hiring interview process must request the necessary accommodations if scheduled for a hiring interview. The request should be made at the time of contact to schedule the interview. Questions regarding reasonable accommodations may be directed to the EEO contact listed on this job posting.

## Desirable Qualifications

In addition to evaluating each candidate's relative ability, as demonstrated by quality and breadth of experience, the following factors will provide the basis for competitively evaluating each candidate:
Experience in Special Education and LEA educational programs is highly desired.
Knowledge of Special Education law and charter schools is highly desired.

## Benefits

Benefit information can be found on the CalHR website: Benefits Summary

## Contact Information

The Hiring Unit Contact is available to answer questions regarding the position or application process.

**Hiring Unit Contact:**
Sharde Pickens
(916) 319-0467
spickens@cde.ca.gov

Please direct requests for Reasonable Accommodations to the interview scheduler at the time the interview is being scheduled. You may direct any additional questions regarding Reasonable Accommodations or Equal Employment Opportunity for this position(s) to the Department's EEO Office.

**EEO Contact:**
Randi Thompson, EEO Officer
(916) 445-9174
oeoinfo@cde.ca.gov

California Relay Service: 1-800-735-2929 (TTY), 1-800-735-2922 (Voice) TTY is a Telecommunications Device for the Deaf, and is reachable only from phones equipped with a TTY Device.

## Additional Information:

- How to Apply for state jobs: https://calcareers.ca.gov/CalHRPublic/Landing/Jobs/Steps.aspx
- Submitting an electronic application through your CalCareers Account is **highly recommended**.
- Important: Make sure your contact information, i.e., address, phone number(s), etc., is current in your CalCareers Account.
- **DO NOT include ANY confidential information** on any documents you submit for a job vacancy, such as your State Application, resume, or educational transcripts. Confidential information that should be excluded or removed from these documents includes, but is not limited to, your Social Security Number (SSN), birthdate, age, student identification number, driver license (unless required), examination results, LEAP status, and marital status.
- Incomplete or late application packages will NOT be considered.
- In order for experience to be considered, applications must be completed fully, including the "From" and "To" employment dates, "Hours Per Week", employer contact information, and "Duties Performed" fields for all jobs listed in the "Employment History" (Resumes do not take the place of these fields on the STD. 678).
- If you choose to not submit electronically and are mailing or dropping off your hard copy State Application (STD. 678), please use the revised 12/2021 version.

DEFSupp000029

- If you are using education to meet the minimum qualifications, please include a copy of your degree or unofficial transcripts for verification. Foreign transcripts must be accompanied by an academic credential evaluation.

## Equal Opportunity Employer

The State of California is an equal opportunity employer to all, regardless of age, ancestry, color, disability (mental and physical), exercising the right to family care and medical leave, gender, gender expression, gender identity, genetic information, marital status, medical condition, military or veteran status, national origin, political affiliation, race, religious creed, sex (includes pregnancy, childbirth, breastfeeding and related medical conditions), and sexual orientation.

It is an objective of the State of California to achieve a drug-free work place. Any applicant for state employment will be expected to behave in accordance with this objective because the use of illegal drugs is inconsistent with the law of the State, the rules governing Civil Service, and the special trust placed in public servants.

Back

**Exhibit 263**

DEFSupp000031

California Department of Education
Human Resources Division
HRD-002 (REV 04/2023)

☐ CURRENT
☒ PROPOSED

## DUTY STATEMENT

PR LOG #:

| CIVIL SERVICE CLASSIFICATION | WORKING TITLE |
|---|---|
| Education Programs Consultant | Education Programs Consultant |

| BRANCH | DIVISION | OFFICE |
|---|---|---|
| Opportunities for All | SED | FMTA S |

| CBID | WWG | PCN | POSITION NUMBER | SPECIFIC LOCATION (CITY) |
|---|---|---|---|---|
| R21 | 2 | 1054 | 174-663-2656-XXX | Sacramento |

| PROBATIONARY PERIOD | TENURE | TIME BASE | BILINGUAL POSITION |
|---|---|---|---|
| 12 Months | Permanent | Full-Time | No |

| TELEWORK OPTION | SAFETY SENSITIVE POSITION | CONFLICT OF INTEREST CLASSIFICATION |
|---|---|---|
| Remote-centered | No | Yes |

### DIRECTION STATEMENT AND GENERAL DESCRIPTION OF DUTIES

Under the direction of the Education Administrator I of the Focused Monitoring and Technical Assistance Small LEA (FMTA S) Unit, the Director, and the Associate Director of the Special Education Division, the Education Programs Consultant works independently providing technical assistance and monitoring special education compliance in assigned areas. The FMTA S Unit is responsible for completing Cyclical Reviews, Significant Disproportionality, monitoring compliance, LEA improvement planning, and providing technical assistance to all stakeholders throughout California. Travel is required. With primary responsibility for the special education compliance monitoring and technical assistance, the Education Programs Consultant will:

### CONDUCT, ATTENDANCE, AND PERFORMANCE EXPECTATIONS

All employees are expected to work cooperatively with others, maintain regular, consistent, predictable attendance, and possess integrity, initiative, dependability and good judgment.

### SUPERVISION BY

The Education Programs Consultant reports directly to the Education Administrator I.

### SUPERVISORY RESPONSIBILITIES

None.

### WORKING CONDITIONS AND PHYSICAL REQUIREMENTS

With supervisor approval, work may be remote-centered, but will require reporting to the office as determined by administration and/or business need. This position requires prolonged periods of working at a computer workstation; operation of computer and peripherals including mouse, keyboard, dual monitors, headset, and various computer programs.  Internet and an approved Telework Agreement are required for remote-centered work. Travel is required.

HRD-002 Page 2 of 4

## ESSENTIAL/NON-ESSENTIAL FUNCTIONS

Relative % of Time Required: 50    ☐ Essential Function      ☐ Non-Essential Function

**Duties Performed**

Lead and participate in monitoring review activities including, but not limited to, special education monitoring system reviews, Significant Disproportionality, and corrective action follow-up to ensure public agency compliance with state and federal special education laws and regulations. These monitoring activities include on-site meetings with parents, advocates, and public agency staff members.

Relative % of Time Required: 25    ☐ Essential Function      ☐ Non-Essential Function

**Duties Performed**

Write, review, and edit documents and electronic files, including reports and correspondence related to monitoring activities; research, review, and analyze relevant materials and prepare written responses to letters and other inquiries from parents, advocates, and public agency staff members.

Relative % of Time Required: 15    ☐ Essential Function      ☐ Non-Essential Function

**Duties Performed**

Develop and provide presentations at local, county, and regional sites for parents, advocates, and public agency staff members; provide technical expertise in the areas of special education and related services.

DEFSupp000033
DEFSupp000033

HRD-002 Page 3 of 4

| Relative % of Time Required: 5 | ☐ Essential Function | ☐ Non-Essential Function |
|---|---|---|

**Duties Performed**

Research current educational issues pertaining to special education and related services and stay current on educational trends and relevant changes related to special education and related services throughout California and the nation.

| Relative % of Time Required: 5 | ☐ Essential Function | ☐ Non-Essential Function |
|---|---|---|

**Duties Performed**

Participate in staff meetings, keep supervisors apprised of the status of projects and problems, assist other staff with critical projects as needed, and perform other job-related duties as required.

| Relative % of Time Required: | ☐ Essential Function | ☐ Non-Essential Function |
|---|---|---|

**Duties Performed**

HRD-002 Page 4 of 4

| SPECIAL/ADDITIONAL REQUIREMENTS AND DESIRABLE QUALIFICATIONS |
|---|
| Experience in Special Education and/or LEA educational programs is highly desired. Experience in monitoring of educational programs is desired. |

| PERSONAL CONTACTS |
|---|
| The incumbent will have contact with various internal divisions, external agencies, and public groups. |

## EMPLOYEE ACKNOWLEDGEMENT

*I have read and understand the duties and requirements listed above, and I am able to perform these duties with or without an accommodation. (If you believe an accommodation may be necessary, or if unsure of a need for an accommodation, inform the hiring supervisor or the Accommodations Coordinator at Accommodations@cde.ca.gov.)*

| EMPLOYEE NAME | EMPLOYEE SIGNATURE | DATE |
|---|---|---|
| | | |

## MANAGER/SUPERVISOR ACKNOWLEDGEMENT

*I certify this duty statement represents a current and accurate description of the essential functions of the position. I have discussed the duties of this position with the employee and provided the employee a copy of this duty statement.*

| MANAGER/SUPERVISOR NAME | MANAGER/SUPERVISOR SIGNATURE | DATE |
|---|---|---|
| | | |

| HRD C&P ANALYST | HRD APPROVAL DATE | EFFECTIVE DATE | DATE UPLOADED |
|---|---|---|---|
| | | | |

DEFSupp000035

**This form will be kept in the employee's Official Personnel File.**

Original - Classifications & Pay Office                    Copies - Employee and Supervisor

DEFSupp000035

**EXHIBIT 264A**

DEFSupp000036

**Exhibit 264A:**

The link to the California Human Resources (CalHR) website, for Education Program
Administration Series:  http://www.calhr.ca.gov/state-hr-professionals/Pages/2655.aspx

**EXHIBIT 264B**

DEFSupp000038

**Exhibit 264B:**

The link to the California Special Education Technical Assistance Network (CalTAN) website, which lists the current Technical Assistance Providers (TA Providers) that the CDE contracts with for Technical Assistance:  https://caltran.info/partners

**EXHIBIT 265**

DEFSupp000040

**4.a.i – Detailed list of items CDE Consultants reviewed.**

*Plaintiffs' request a detailed list and description of the documents and materials that the CDE consultant received and reviewed.(4.a.i). CDE provides this list, and additional demonstratives that the CDE does not directly collect or require the LEA to submit to the CDE consultant, but are currently accessible to the CDE consultant in an effort to provide Plaintiffs' a broader understanding of the CIM activity outputs. CDE submits this list as __Exhibit 265__, and the following additional demonstratives.*

**LEA 1**

- __Exhibit 266__ is a copy of the IDC Upload Documentation that lists when the LEA submitted data to the Data Center to complete the Data Drill Down Activity
- __Exhibit 267__ is a copy of the student verification list for the Student Record Review
- __Exhibit 268__ is a copy of the Student Record Review corrective action summary
- __Exhibit 269__ is a copy of the Policy and Procedure Review protocol document submitted to the consultant
- __Exhibit 270__ is a copy of the LEA's Special Education manual, submitted to the consultant as evidence in the Policy and Procedure Review
- __Exhibit 271__ is a copy of the Corrective Actions issued to the LEA

**LEA 2**

- __Exhibit 272__ is a copy of the LEA's data for the Data Drill Down. This LEA elected not to leverage the Data Center tool and was therefore required to demonstrate evidence of the Data Drill Down.
- __Exhibit 273__ is a copy of the student verification list for the Student Record Review
- __Exhibit 274__ is a copy of the Student Record Review corrective action summary
- __Exhibit 275__ is a copy of the Policy and Procedure Review protocol document submitted to the consultant
- __Exhibit 276__ is a copy of the LEA's board policy as evidence for the Policy and Procedure Review
- __Exhibit 277__ is a copy of the LEA's Special Education Local Plan Area (SELPA) Parent Rights document as evidence for the Policy and Procedure Review
- __Exhibit 278__ is a copy of the LEA's SELPAs Procedural Manual as evidence for the Policy and Procedure Review
- __Exhibit 279__ is a copy of the Corrective Actions issued to the LEA

**LEA 3**

- __Exhibit 280__ is a copy of the Student Record Review student list
- __Exhibit 281__ is a copy of the Corrective Actions
- __Exhibit 282__ is a copy of consent pages, provided in response to the corrective actions

**LEA 4**

- **Exhibit 283**  is a copy of the Corrective Actions issued to the LEA

**LEA 5**

No additional documents or materials

**LEA 6**

No additional documents or materials

**LEA 7**

- **Exhibit 284** is a copy of the student verification list for the Student Record Review
- **Exhibit 285** is a copy of the Student Record Review corrective action summary
- **Exhibit 286** is a copy of the LEA's SELPA policy as evidence for the Policy and Procedure Review
- **Exhibit 287** is a copy of the LEA's SELPA Best Practices Guide as evidence for the Policy and Procedure Review
- **Exhibit 288** is a copy of the LEA's SELPAs Coordinated System for Referrals Manual as evidence for the Policy and Procedure Review
- **Exhibit 289** is a copy of the LEA's SELPA's Notice of Procedural Safeguards as evidence for the Policy and Procedure Review
- **Exhibit 290** is a copy of the Corrective Actions issued to the LEA

**LEA 8**

- **Exhibit 291** is a copy of the student verification list for the Student Record Review
- **Exhibit 292** is a copy of the Student Record Review corrective action summary
- **Exhibit 293** is a copy of the Corrective Actions issued to the LEA

**LEA 9**

No additional documents or materials

**LEA 10**

No additional documents or materials

DEFSupp000042

**LEA 11**

- **Exhibit 294** is a copy of the student verification list for the Student Record Review
- **Exhibit 295** is a copy of the Student Record Review corrective action summary
- **Exhibit 296** is a copy of the LEA's final Policy and Procedure Review
- **Exhibit 297** is a copy of the LEA's Credentialing Process evidence for the Policy and Procedure Review
- **Exhibit 298** is a copy of the LEA's IEP Cover Sheet as evidence for the Policy and Procedure Review
- **Exhibit 299** is a copy of the LEA's Funding Allocation Plan as evidence for the Policy and Procedure Review
- **Exhibit 300** is a copy of the LEA's SELPA's Updated Behavioral Emergency Report Guidelines as evidence for the Policy and Procedure Review
- **Exhibit 301** is a copy of the LEA's Behavioral Emergency Report Form as evidence for the Policy and Procedure Review
- **Exhibit 302** is a copy of the LEA's SELPA's English Language Learner Procedures as evidence for the Policy and Procedure Review
- **Exhibit 303** is a copy of the LEA's SELPA's IEE Policy and Procedures as evidence for the Policy and Procedure Review
- **Exhibit 304** is a copy of the LEA's SELPA's IEP Manual as evidence for the Policy and Procedure Review
- **Exhibit 305** is a copy of the Corrective Actions issued to the LEA

**EXHIBIT 266**

DEFSupp000044



**EXHIBIT 267**

DEFSupp000046



HI, TAMARA   T

MY WORK ▾

| Getting Started | Verification | Student Correction Summary | Overall Summary | Findings Letter |

## VERIFICATION ⓘ

| REVIEW LOCATION: | TOPIC: SRR Targeted Level 3 |

| **School Age** | Preschool | Infant & Toddler |

### INSTRUCTIONS

To begin the review click "View/Edit Review".

### SCHOOL AGE

| Student Name ⇕ | SSID ⇕ | Noncompliant Findings ⇕ | Tools |
|---|---|---|---|
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |

Showing page 1 of 3

« ‹ 1 2 3 › »

DEFSupp000047



HI, TAMARA   T

MY WORK ▾

| Getting Started | Verification | Student Correction Summary | Overall Summary | Findings Letter |

# VERIFICATION ⓘ

| REVIEW LOCATION: ███ ████ | TOPIC: SRR Targeted Level 3 |

| School Age | Preschool | Infant & Toddler |

## INSTRUCTIONS

To begin the review click "View/Edit Review".

## SCHOOL AGE

| Student Name ⇕ | SSID ⇕ | Noncompliant Findings ⇕ | Tools |
|---|---|---|---|
| ███ | ███ | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 2 | View/Edit Review |
| | | 1 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |

Showing page 2 of 3          « ‹ 1 **2** 3 › »

DEFSupp000048



skip navigation

HI, TAMARA   T

MY WORK ▾

Getting Started        **Verification**        Student Correction Summary        Overall Summary        Findings Letter

# VERIFICATION ⓘ

REVIEW LOCATION: ▬▬▬▬        **TOPIC:** SRR Targeted Level 3
▬▬▬▬

**School Age**                        Preschool                                Infant & Toddler

## INSTRUCTIONS

To begin the review click "View/Edit Review".

## SCHOOL AGE

| Student Name | ⇕ | SSID | ⇕ | Noncompliant Findings | ⇕ | Tools |
|---|---|---|---|---|---|---|
| ███ | | ███ | | 0 | | View/Edit Review |
| | | | | 1 | | View/Edit Review |
| | | | | 0 | | View/Edit Review |
| | | | | 0 | | View/Edit Review |
| | | | | 0 | | View/Edit Review |

Showing page 3 of 3                        ≪  ‹  1  2  **3**  ›  ≫



DEFSupp000049

**EXHIBIT 268**

DEFSupp000050





HI, TAMARA   T

MY WORK ▾

| Getting Started | Verification | Student Correction Summary | Overall Summary | Findings Letter |

## VERIFICATION ⓘ

| REVIEW LOCATION: ███████████ | TOPIC: SRR Targeted Level 3 |

| School Age | Preschool | Infant & Toddler |

### INSTRUCTIONS

To begin the review click "View/Edit Review".

### SCHOOL AGE

| Student Name ⬍ | SSID ⬍ | Noncompliant Findings ⬍ | Tools |
| --- | --- | --- | --- |
| ████████ | ██████ | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |
| | | 0 | View/Edit Review |

Showing page 1 of 3          « ‹ **1** 2 3 › »

DEFSupp000052



DEFSupp000053



skip navigation

HI, TAMARA   T

MY WORK ▾

| Getting Started | Verification | Student Correction Summary | Overall Summary | Findings Letter |

# VERIFICATION ⓘ

**REVIEW LOCATION:** ▮▮▮▮▮▮▮  **TOPIC:** SRR Targeted Level 3

| School Age | Preschool | Infant & Toddler |

## INSTRUCTIONS

To begin the review click "View/Edit Review".

## SCHOOL AGE

| Student Name | ⬍ | SSID | ⬍ | Noncompliant Findings | ⬍ | Tools |
|---|---|---|---|---|---|---|
| ▮▮▮ | | ▮▮▮ | | 0 | | View/Edit Review |
| | | | | 1 | | View/Edit Review |
| | | | | 0 | | View/Edit Review |
| | | | | 0 | | View/Edit Review |
| | | | | 0 | | View/Edit Review |

Showing page 3 of 3                     « ‹ 1 2 **3** › »





DEFSupp000054

**EXHIBIT 269**

DEFSupp000055

Policy and Procedure Protocol



## Policy and Procedure Review

## Targeted Monitoring

**Instructions:**

*The items on this protocol are used for the Policy and Procedure review.*

For each numbered item on the table below, use the middle column to enter the following:

1) Whether the LEA has a policy or procedure associated with that item.
2) If an associated policy and/or procedure is located by the LEA:
   a. Check the box: "Yes, there is a policy and procedure associated with this item number."
   b. Notate the location of the policy by identifying the document type or title (i.e., BP, AR, SELPA policies), page number, section, subsection, or paragraph, etc., as applicable.
   c. Confirm in the "Yes" box that the associated policy and/or procedure is attached within the completed protocol package being emailed to the CDE. The completed protocol package will include as PDF attachments this completed protocol and the applicable portions of any cited document. <u>Identify each cited document, highlight the relied-upon language within each cited document, and write the applicable item number next to the highlighted language.</u>
3) If a policy and/or procedure is not found, check the box: "No, there is not a policy or procedure associated with this item number."
4) If the LEA concludes that the policy and/or procedure is Not Applicable, check the "Not Applicable" box and enter an explanation.
5) Record additional notes as necessary in the "Additional Notes" space.
6) Submit this form and attachments (i.e., the complete protocol package) by email to your CDE Focused Monitoring and Technical Assistance (FMTA) Consultant, with a cc to TargetedMonitoring@cde.ca.gov

**The due date is June 30, 2023. If your LEA has any questions as to whether it must perform this review, refer to the Policy and Procedure Review Training posted (as a PowerPoint) on the Targeted Monitoring Padlet at**
https://padlet.com/targetedmonitoring/resources-for-targeted-monitoring-vn8yo2pwlbjfyeyd **or contact your FMTA Consultant.**

This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation.

Updated 5/2023

| Policy and Procedure Review | | | |
|---|---|---|---|
| Item # | Compliance Test | Findings and Location: *Enter the LEA's finding; specify where the policy/procedure is located; confirm that the LEA has attached the document, identified the applicable page/section numbers, and highlighted the relied-upon language, and referenced the item number next to the highlighted language.* | Citation(s) |
| 3-2-8.4 | Regarding districtwide assessments, do the LEA's written policies and procedures include guidelines for the participation of individuals with exceptional needs in alternate assessments for those pupils who cannot participate in regular districtwide assessments? | ☒**Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within *(e.g., BP, AR, SELPA Policies, Notice of Procedural Safeguards)*:<br><br>ESUSD Special Education Manual.<br><br>Policy and/or procedure is attached: ☒Yes ☐ No<br><br>Page/section number(s) where the relied-upon policy and/or procedure is language is highlighted and the Item number is referenced:<br><br>p.50<br><br>**OR:** | EC 56385(b |

This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation.

Updated 5/2023

DEFSupp000057

| Policy and Procedure Review | | | |
|---|---|---|---|
| Item # | Compliance Test | Findings and Location: *Enter the LEA's finding; specify where the policy/procedure is located; confirm that the LEA has attached the document, identified the applicable page/section numbers, and highlighted the relied-upon language, and referenced the item number next to the highlighted language.* | Citation(s) |
| | | ☐**No,** there is not a policy or procedure associated with this item number.<br><br>☐**Not Applicable** (explain)<br><br>Click or tap here to enter text.<br><br>Additional Notes:<br>Click or tap here to enter text. | |
| 10-1-2.1 | Does the LEA have policies and procedures that ensure the governing board of the LEA has adopted a policy to implement a course of instruction that sufficiently prepares pupils to meet state graduation requirements? | ☒**Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within *(e.g., BP, AR, SELPA Policies, Notice of Procedural Safeguards)*:<br><br>BP 6146.4, 5127.2<br><br>Policy and/or procedure is attached: | EC 51225.3(b), EC 51225.4 |

This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation.

Updated 5/2023

DEFSupp000058

| | | Policy and Procedure Review | |
|---|---|---|---|
| Item # | Compliance Test | **Findings and Location:** *Enter the LEA's finding; specify where the policy/procedure is located; confirm that the LEA has attached the document, identified the applicable page/section numbers, and highlighted the relied-upon language, and referenced the item number next to the highlighted language.* | **Citation(s)** |
| | | ☐Yes ☒ No<br><br>Page/section number(s) where the relied-upon policy and/or procedure is language is highlighted and the Item number is referenced:<br><br>BP 6146.4, 5127.2 – viewable online on BoardDocs<br><br>**OR:**<br><br>☐**No,** there is not a policy or procedure associated with this item number.<br><br>☐**Not Applicable** (explain)<br><br>*Click or tap here to enter text.*<br><br>Additional Notes:<br>*Click or tap here to enter text.* | |

This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation.

Updated 5/2023

DEFSupp000059

Policy and Procedure Protocol

| | Policy and Procedure Review | | |
|---|---|---|---|
| Item # | Compliance Test | **Findings and Location:**<br>*Enter the LEA's finding; specify where the policy/procedure is located; confirm that the LEA has attached the document, identified the applicable page/section numbers, and highlighted the relied-upon language, and referenced the item number next to the highlighted language.* | Citation(s) |
| 6-1-1.2 | Does the LEA's document explaining the procedural safeguards state that parents must be notified in writing a reasonable time before the LEA proposes or refuses to initiate or change the identification, evaluation, or educational placement of the student, or the provision of FAPE to the student? | ☒**Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within *(e.g., BP, AR, SELPA Policies, Notice of Procedural Safeguards)*:<br><br>Special Education Manual – Parent Rights<br><br>Policy and/or procedure is attached: ☒Yes ☐ No<br><br>Page/section number(s) where the relied-upon policy and/or procedure is language is highlighted and the Item number is referenced:<br><br>Special Education Manual – Appendix A – p.135 | 20 USC 1415(b)(3)(B), 34 CFR 300.503(a), EC 56500.4 |

This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation.

Updated 5/2023

Policy and Procedure Protocol

| | Policy and Procedure Review | | |
|---|---|---|---|
| Item # | Compliance Test | Findings and Location: *Enter the LEA's finding; specify where the policy/procedure is located; confirm that the LEA has attached the document, identified the applicable page/section numbers, and highlighted the relied-upon language, and referenced the item number next to the highlighted language.* | Citation(s) |
| | | **OR:**<br><br>☐**No,** there is not a policy or procedure associated with this item number.<br><br>☐**Not Applicable** (explain)<br><br>Click or tap here to enter text.<br><br>Additional Notes:<br>Click or tap here to enter text. | |

This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation.

Updated 5/2023

DEFSupp000061

| Policy and Procedure Review | | | |
|---|---|---|---|
| Item # | Compliance Test | Findings and Location: *Enter the LEA's finding; specify where the policy/procedure is located; confirm that the LEA has attached the document, identified the applicable page/section numbers, and highlighted the relied-upon language, and referenced the item number next to the highlighted language.* | Citation(s) |
| 1-1-1.2 | Are there written policies and procedures for a continuous child find system that addresses the relationships among identification, screening, referral, assessment, planning, implementation, review, and the triennial assessment. | ☒**Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within *(e.g., BP, AR, SELPA Policies, Notice of Procedural Safeguards)*:<br><br>Special Education Manual<br><br>Policy and/or procedure is attached: ☒Yes ☐ No<br><br>Page/section number(s) where the relied-upon policy and/or procedure is language is highlighted and the Item number is referenced:<br><br>p.3, 89, 98, 127<br><br>**OR:** | EC 56301(d) |

This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation.

Updated 5/2023

DEFSupp000062

Policy and Procedure Protocol

| | | Policy and Procedure Review | |
|---|---|---|---|
| **Item #** | **Compliance Test** | **Findings and Location:** *Enter the LEA's finding; specify where the policy/procedure is located; confirm that the LEA has attached the document, identified the applicable page/section numbers, and highlighted the relied-upon language, and referenced the item number next to the highlighted language.* | **Citation(s)** |
| | | ☐**No,** there is not a policy or procedure associated with this item number.<br><br>☐**Not Applicable** (explain)<br><br>Click or tap here to enter text.<br><br>Additional Notes:<br>Click or tap here to enter text. | |

This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation.

Updated 5/2023

DEFSupp000063

**EXHIBIT 270**

DEFSupp000064



The ███████████ School District

# Special Education Manual

*Updated: 1 June 2019*

*Transforming Education for a Changing World*

- 1 -

DEFSupp000065

# TABLE OF CONTENTS

| | | |
|---|---|---|
| I. | Identification, Referral & Assessment | 3 |
| II. | Identification of English Language Learners | 15 |
| III. | Special Education Eligibility Criteria | 25 |
| IV. | The Individualized Education Program | 48 |
| V. | Pupil Records | 80 |
| VI. | Parental Rights & Procedural Safeguards | 86 |
| VII. | Early Childhood Education (Infant, Toddler, Preschool) | 88 |
| VIII. | Secondary Transition | 104 |
| IX. | Suspension and Expulsion Due Process | 110 |
| X. | Section 504 Guidance | 126 |

Appendix A: ███████ SELPA Parent Rights — 135

Appendix B: ████ Positive Behavior Support Matrix — 155

Appendix C: ████ Exchange of Information — 170

DEFSupp000066

# I.    IDENTIFICATION, REFERRAL AND ASSESSMENT

## 1.1 INTRODUCTION

All individuals with suspected disabilities from birth through age 21 will be identified and referred for assessment. Each individual will receive a full and individual evaluation to identify the disability, determine eligibility and identify educational needs.

The assessment information will provide the basis for an Individualized Education Program (IEP) or Individualized Family Service Plan (IFSP) to ensure the individual receives a free appropriate public education (FAPE).

## 1.2 IDENTIFICATION

### 1.2 A. Child Find

The ▮▮▮▮▮▮▮▮▮▮▮ School District actively and systematically seeks out all individuals with disabilities including children with disabilities who are homeless children or are wards of the State and children with disabilities attending private schools.

### 1.2 B. Student Success Team (SST)

The Student Success Team (SST) is a general education function. It is a process of reviewing individual student issues pertaining to educational performance and planning instructional interventions to be implemented in the general education classroom.  Although specialists, such as school psychologists, speech/language pathologists, and resource specialists may be involved in the SST process, the SST is not a special education function and as such is not subject to the associated restrictions and timelines.

A special education referral may be appropriate if interventions have been attempted and student has not responded successfully to the intervention.

A student suspected of having a disability under the provisions of Section 504 of the Rehabilitation Act of 1973, will be assessed by the school district.

## 1.3 REFERRAL PROCESS

### 1.3 A. Source of Referrals

DEFSupp000067

Referrals for assessment to determine eligibility for special education and related services may come from teachers, parents, agencies, or appropriate professional persons.
The referrals will be coordinated with school site procedures for referral of students with special needs that cannot be met with adaptions of the regular instructional program, including referrals from student intervention teams, such as the Student Success Team.

A child shall be referred for special education and related services only after the resources of the regular education program have been considered and, where appropriate, utilized. (EC 56303)

### 1.3 B. Referral Procedure

1.  Referrals for assessments to determine eligibility for special education and related services will be made in writing to the school site principal or designee at the child's school of attendance.

2.  Referrals may be processed through the school site Student Success Team or other student  intervention team to review the referral and document interventions tried prior to referral.

3.  All requests for assessments will be submitted in writing. If a parent makes the request verbally, the principal or designee will prompt the parent to make the request in writing.

4. If the referral is not coming from the parent, the school site administrator or designee will review the referral. If the information is incomplete, the referral source will be contacted to request additional information. If the information is complete and the referral is appropriate, the school site administrator or designee will initiate the assessment process, including notification of parent. An assessment plan will be developed.

5. No assessment will be conducted without written parent consent.

### 1.3 C.  Responding to Inappropriate Referrals

If, after reviewing, all relevant information, the administrator and assessment planning team, consider the referral inappropriate, the parents must receive a prior written notice which includes the following:

1.  A description of the action refused by the district;

2.  An explanation why the district refuses to take the action;

3.  A description of each procedure the district used as a basis for the refused action;

4.  A description of any other factors that is relevant to the district's refusal. (CFR  3001.503)

- 4 -

DEFSupp000068

## 1.4 PARENTAL CONSENT

██████████████ shall conduct an initial evaluation in every area of suspected disability before the initial provision of special education and related services to a child with a disability.

### 1.4 A.  Request for Initial Evaluation

Either a parent of a child or the district may initiate a request for initial evaluation to Determine if the child is a child with a disability.

1. The initial evaluation shall assess the child in all areas of suspected disability to determine whether the child is a child with a disability. The assessment and IEP team meeting must be held within 60 calendar days of receiving parental consent for the evaluation.

2. Exception: The relevant timeframe shall not apply if:

   a.   A child enrolls in school after the relevant time frame has begun and prior to a determination by the child's previous LEA as to whether the child is a child with a disability, but only if the subsequent LEA is making sufficient progress to ensure prompt completion of the evaluation, and the parent and the subsequent LEA agree to a specific time when the evaluation will be completed; or

   b. The parent of a child repeatedly fails or refuses to produce the child for the evaluation.

### 1.4 B. Parental Consent for Initial Evaluation

1. ██████████████ shall obtain informed consent from the parent of a child before conducting the evaluation. Parental consent for evaluation shall not be construed as consent for placement for receipt of special education and related services.

2. Consent for Services: ████████ is responsible for making a free appropriate public education (FAPE) available to a child with a disability and shall seek to obtain informed consent from the parent of a child before providing special education and related services to the child.

3. Absence of Consent for Initial Evaluation: If the parent of a child does not provide consent for an initial evaluation, or the parent fails to respond to a request to provide the consent; ██████ may pursue the initial evaluation through due process.

4.  Absence of Consent for Initial Services:  If the parent of a child does not provide consent

- 5 -

DEFSupp000069

to the initial provision of services, ███ shall **not** provide special education and related services to the child by using due process.

5. If the parent of a child refuses to consent to the receipt of special education and related services, or the parent fails to respond to a request to provide such consent:

   a. ███ shall not be considered to be in violation of the requirement to make a free appropriate public education to the child for the failure to provide such child with the special education and related services; and

   b. ███ shall not be required to develop an IEP for the special education and related services

6. If the child is a ward of the State and not residing with the child's parent, ███ shall make reasonable efforts to obtain such consent from the parent of the child for the initial evaluation to determine whether the child is a child with a disability. (30 EC 56346)

## 1.5 ASSESSMENT PROCESS

### 1.5 A. Initial Assessments

A comprehensive and individual assessment shall be conducted for each child being considered for special education and related services to determine if the child meets eligibility criteria as a child with a disability and to determine the educational needs of the child.

Once a student has been referred for initial assessment, the student will be assessed in all areas of suspected disability. An individualized education program (IEP) meeting shall occur, within 60 calendar days of receiving written parental consent for the assessment, not counting days between the student's regular school sessions, terms or days of school vacation in excess of five school days.

However, an IEP required as a result of an assessment of a student shall be developed within 30 days after the commencement of the subsequent regular school year as determined by ███ school calendar. In the case of school vacations, the 60-day time-line shall recommence on the date that student schooldays reconvene. A meeting to develop an IEP for a student shall be conducted within **30 days** of a determination that the student needs special education and related services.  (Section 300.323 © of Title 34 of the Code of Federal Regulations)

The *60-day time period* does not apply if either of the following occurs:

1. The student enrolls in a school served by ███ after the relevant time period has

- 6 -

commenced but prior to determination by his or her previous district of whether the student has a disability. This exemption applies only if ███████ is making sufficient progress to ensure a prompt completion of the assessment, and the parent and ███████ agree to a specific date by which the assessment shall be completed.

2.  The parent of a child repeatedly fails or refuses to produce the child for assessment.

The results of the assessment will be used by the child's IEP team to develop an appropriate Individualized Education Program (IEP).

**1.5. B. Assessment Plan**

After a review of the referral, pupil records and/or other immediately available material, the assessment team will meet to develop a proposed assessment plan.

A *proposed assessment plan* shall be developed within 15 calendar days of referral for assessment, not counting calendar days between the student's regular school sessions or terms or calendar days of school vacation in excess of five school days from the receipt of the referral, unless the parent or guardian agrees, in writing, to an extension.

In any event, the assessment plan shall be developed within 10 days after the commencement of the subsequent regular school year when the referral has been made 20 days or less prior to the end of the regular school year. In the case of student's school vacations, the 15-day timeline shall recommence on the date that the regular school days reconvene.

The *proposed assessment plan* given to the parents or guardians shall meet all the following requirements:

1.  Be in language easily understood by the general public

2.  Be provided in the native language of the parent or guardian or other mode of communication used by the parent or guardian, unless to do so is not clearly feasible.

3. Explain the types of assessments to be conducted.

4.  State that no individualized education program will result from the assessment without the consent of the parent.

███████ shall not be required to obtain informed consent from the parent of a child for an initial assessment to determine whether the child is an individual with exceptional needs under any of the following circumstances:

1. Despite reasonable efforts to do so, ███████ cannot discover the whereabouts of the

- 7 -

parent of the child.

2. The rights of the parent have been terminated in accordance with state law.

3. The rights of the parent to make educational decisions have been subrogated by a judge in accordance with state law and consent for initial assessment has been given by an individual appointed by the judge to represent the child.

Parental consent is not required before *reviewing existing data* as part of an assessment or reassessment, or before administering a test or other assessment that is administered to all children unless before administration or reassessment, or before administration of that test or assessment, consent is required of the parents of all children.

The *screening* of a pupil by a teacher or specialist to determine appropriate instructional strategies for curriculum implementation shall not be considered to be an assessment for eligibility for special education and related services.

As part of the assessment plan the parents will be provided with a written notice that upon completion of the administration of tests and other assessment material, an Individualized Education Program (IEP) team meeting will be held. The IEP team will discuss the assessment results, review any additional information, discuss the educational recommendations, and the reasons for these recommendations. Parents will receive a copy of the assessment report and the documentation of determination of eligibility.

Included with the assessment plan will be a copy of Parents' Rights and Procedural Safeguards. Contained in the rights document is information on how to obtain, at public expense, an independent educational assessment of the pupil from qualified specialists, if the parent disagrees with an assessment obtained by the district.

No assessment will be conducted unless the written consent of the parent is obtained prior to the assessment. The parent shall have at least 15 days from the receipt of the proposed assessment plan to notify the district of consent. Assessment may begin immediately upon receipt of the consent. The assessments will be completed and an IEP meeting scheduled within 60 calendar days from the date of the receipt of the parent's consent for assessment.

Parent consent for assessment shall not be construed as consent for placement or for receipt of special education and related services.

Personal contact with the parents to explain the process and assessment is strongly recommended.

If a parent refuses to sign permission for an assessment, the school district may file for mediation/due process hearing.  If the district prevails in a due process hearing, the assessment can be conducted without parent consent. *(EC 56321, 5 CCR 3022)*

- 8 -

DEFSupp000072

**1.5. C. Assessment Requirements**

Tests and other assessment materials must meet all of the following requirements:

1. Are provided and administered in the language and form most likely to yield accurate information on what the pupil knows and can do academically, developmentally, and functionally, unless is not feasible to provide or administer.

2. Are used for purposes for which the assessments or measures are valid and reliable.

3. Are administered by trained and knowledgeable personnel and are administered in accordance with any instructions provided by the producer of the assessments, except that individually administered tests of intellectual or emotional functioning shall be administered by a credentialed school psychologist.

4. Tests and other assessment materials include those tailored to assess specific areas of educational need and not merely those, which are designed to provide a single general intelligence quotient.

5. Tests are selected and administered to best ensure that when a test is administered to a pupil with impaired sensory, manual, or speaking skills produces test results that accurately reflect the pupil's aptitude, achievement level, or any other factors the test purports to measure and not the pupil's impaired sensory, manual or speaking skills unless those skills are the factors that the test purports to measure.

6. No single measure or assessment is used as a sole criterion for determining whether a pupil is an individual with exceptional needs or determining an appropriate educational program for the pupil.

7. The pupil is assessed in all areas of the suspected disability including, if appropriate, health and development, vision, including low vision, hearing, motor abilities, language function, general intelligence, academic performance, communicative status, self-help, orientation and mobility skills, career and vocational abilities and interests, social and emotional status. A developmental history shall be obtained when appropriate. For pupils with residual vision, a low vision assessment shall be provided.

8. The assessment of a pupil, including the assessment of a pupil with a suspected low incidence disability, shall be conducted by persons knowledgeable of that disability. Special attention shall be given to the unique educational needs, including, but not limited to, skills and the need for specialized services, materials, and equipment.

As part of an initial evaluation the IEP team will review existing evaluation data on the child, including evaluations and information provided by the parents of the child,

- 9 -

DEFSupp000073

current classroom-based assessments and observations, and observations by teachers and related services providers. (EC 56320, 56324)

## 1.5. D. Assessment of African American Children under Larry P Decision

The Larry P v. Riles (1979) court case is the basis for law that disallows the administration of standardized intelligence quotient (IQ) tests to African American students. To ensure compliance with the Larry P. mandate, the CDE has established compliance review procedures to evaluate how well school districts are meeting this mandate for their African American students. The following areas are monitored to ensure compliance with this mandate:

1. Does the plan include a description of alternative means that will be used to assess language impairment or specific learning disabilities when standard tests are considered invalid?

2. Is there evidence that the assessment will be comprehensive? Do tests and other assessment materials meet the following requirements: a. Are materials selected and administered that are not racially or culturally discriminatory?

   a. Do assessment procedures ensure that IQ tests are not administered to African American students?

   b. Do assessments result in a written report, which includes the findings of each assessment and contain required information?

3. To what extent is the assessment varied from standard conditions?

4. What effects do environmental, cultural, or economic conditions have on the child's performance?

## 1.5. E. Assessment Report

The personnel who assess the pupil shall prepare a written report, or reports, as appropriate, of the results of each **assessment**. The report shall include, but not be limited to, all of the following:

   a. Whether the child may need special education and related services.

   b. The basis for making the determination.

   c. The relevant behavior noted during the observation of the child in an appropriate setting.

- 10 -

DEFSupp000074

d. The relationship of that behavior to the child's academic and social functioning.

e. The educationally relevant health and development, and medical findings, if any.

f. A determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate.

g. The need for specialized services, materials, and equipment for pupils with low incidence disabilities.

If an assessment is not conducted under standard conditions, a description of the extent to which it varied from standard conditions must be included in the assessment report. (EC 56327)

## 1.6 REASSESSMENTS

A reassessment of a pupil shall occur not more frequently than once a year, unless the parent and the LEA agree otherwise in writing, and shall occur at least once every three years, unless the parent and the LEA agree in writing, that a reassessment is unnecessary. (30 EC 56381)

Reassessment may also be conducted whenever conditions warrant a reassessment including the following:

1. If a parent or teacher requests a reevaluation;

2. When a preschool child with a disability transitions to kindergarten or first grade; or

3. Before determining a child is no longer eligible for special education.

### 1.6. A. Three Year Reassessments

The three-year reassessments will consider the following in determining the need for additional information:

1. A review of existing data including evaluations and information proved by the parents of the pupil.

2. Current classroom-based assessments and observations by teachers and related services providers.

- 11 -

DEFSupp000075

3. Observations by teachers and related service providers.

On the basis of that review, and input from the pupil's parents, the team will identify what additional data, if any, are needed to determine, including

1. Whether the pupil continues to have a disability;

2. The present levels of performance and educational needs of the pupil;

3. Whether the pupil continues to need special education and related services; and,

4. Whether any additions or changes to the special education and related services are needed to enable the pupil to meet the measurable annual goals set out in the IEP of the child and to participate as appropriate in the general curriculum.

If the team determines that additional testing or more comprehensive procedures are required, the district will proceed with appropriate assessment procedures.

If the team determines no additional data is needed, the district will notify the parents of that determination and the reason for it and the right of the parents to request an assessment.

The district is not required to conduct the assessment <u>unless requested to do so</u> by the pupil's parents. (EC 56380, 56381; CFR 300.533, 300.536)

### 1.6 B State and Federally Mandated Behavioral Assessments

Following are descriptions of two different behavioral assessments that are required for specific students under either State or federal regulations. A functional behavioral assessment (FBA) is required by federal law and is part of the disciplinary process. A functional analysis assessment (FAA) is required by California State law to address serious behavior not yet responsive to previous plans.

### <u>Functional Behavioral Assessment (FBA )</u>

A functional behavior assessment may utilize review of records, interviews, behavior assessment scales, and may include observation of pupil behavior and/or environmental conditions. A functional behavior assessment shall be conducted under the following circumstances.

    a. The pupil's behavior has resulted in disciplinary suspension beyond 10 cumulative days in a school year.

DEFSupp000076

    b. An interim alternative educational setting or involuntary change in placement is being considered in a disciplinary context.

    c.  A manifestation determination in response to a violation of a rule or code of conduct is occurring.

Following the functional behavior assessment the IEP team will develop a behavior intervention or behavior support plan. This behavior intervention plan shall be part of the pupil's IEP and shall specify environmental instructional changes and other techniques and strategies including positive behavioral interventions, strategies and supports.

If a behavior intervention plan is not effective, the IEP team shall either request a functional analysis assessment (FAA), as described below in section 4.8.2, or continue modifications to the behavior intervention plan until success is attained. (CCR 300.520; 300.523)

**Functional Analysis Assessment (FAA)**

A functional analysis assessment (FAA) is a California State requirement to address severe behavior not yet responsive to previous plans to address behavior that impedes learning. The FAA is a more comprehensive assessment that results in the development of a Positive Behavior Intervention Plan.

A functional analysis assessment will be conducted when an IEP team determines that the instructional/behavioral approaches specified in the student's IEP have been ineffective. A parent may request that a functional analysis assessment be performed.

The assessment must be conducted by, or be under the supervision of a person who has documented training in behavior analysis with an emphasis or positive behavior interventions.

Functional analysis assessment personnel shall gather information from three sources: direct observation, interviews with significant others, and review of available data such as assessment reports prepared by other professionals and other individual records. Prior to conducting the assessment, parent notice shall be given and parental consent obtained.

A functional analysis assessment procedure shall include all of the following:

1. Systematic observation of the occurrence of the targeted behavior for an accurate definition and description of the frequency, duration, and intensity;

2. Systematic observation of the immediate antecedent event associated with each instance of the display of the targeted inappropriate behavior;

DEFSupp000077

3. Systematic observation and analysis of the consequences following the display of the behavior to determine the function the behavior serves for the individual;

4. An analysis of the settings in which the behavior occurs most frequently;

5. Review of records for health and medical factors which may influence behaviors; and,

6. Review of the history of the behavior to include the effectiveness of previously used behavioral interventions.

Following the assessment, a written report of the assessment results shall be prepared and a copy shall be provided to the parent. The report shall include all of the following:

1. A description of the nature and severity of the targeted behavior(s) in objective and measurable terms;

2. A description of the targeted behavior(s) that includes baseline data and an analysis of the antecedents and consequences that maintain the targeted behavior, and a functional analysis of the behavior across all appropriate settings in which it occurs; and

3. Recommendations for consideration by the IEP team which may include a proposed Positive Behavior Intervention Plan.

DEFSupp000078

# II.   IDENTIFICATION AND ASSESSMENT OF ENGLISH LANGUAGE LEARNERS

## 2.1   INTRODUCTION

When considering possible special education and related services, extreme care must be taken to avoid the over identification of students as having a disability, as well as the exclusion of English learners who may have a disability.  With this in mind, two specific challenges are presented to educators:

1.   To utilize appropriate assessment tools and procedures and to provide services in the least restrictive environment

2.   To incorporate language and culture into a special education curriculum

All English learners must be properly identified. Identification includes the completion of the state-mandated Home Language Survey (HLS).  The California English Language Development Test (CELDT) or an alternate proficiency measure is administered to determine English proficiency. These assessments are to be done within 30 school days of initial enrollment and the primary language will be informally assessed within 90 calendars of initial enrollment.

The CELDT has three purposes: (1) to identify students who have not yet reached English proficiency; (2) to determine the level of English language proficiency; and (3) to assess the progress of English learners in acquiring the skills of listening, reading, speaking, and writing in English. All ELs must be administered the CELDT annually.  There are no parent waivers for taking CELDT.

An alternate proficiency measure is to be used for students with severe disabilities to provide a primary language assessment in receptive and expressive language.  Deaf and hard of hearing student may be informally assessed in American Sign Language (ASL).  The student's IEP includes scores or levels in each of the assessments.

## 2.2   IDENTIFICATION AND REFERRAL OF ENGLISH LEARNERS SUSPECTED OF HAVING A DISABILITY

Procedures for Identification and referral for special education and related services for all students are described in Section 2.

## 2.3   SPECIAL CONSIDERATIONS FOR EL STUDENTS PRIOR TO REFERRAL

Unless the student has a severe disability, including but not limited to severe vision and hearing impairments, severe physical impairment, severe mental retardation, autism, or

- 15 -

DEFSupp000079

severe health impairment, the student should be allowed sufficient time to acquire English proficiency and receive appropriate academic instruction in  English language arts and math. It is critical to differentiate between a student who is not achieving in the classroom because English is not his/her primary language and a student who is not achieving due to a disability.

Following are some relevant sections of state and federal law that are particularly important in determining eligibility for special education instruction and services:

*Education Code (EC) 56303:  "A pupil shall be referred for special education instruction and services only after the resources of the regular education program have been considered, and when appropriate, utilized"*

*California Code of Regulations (CCR), Title 5 3023 (b) "The normal process of second language acquisition, as well as manifestations of dialect and sociolinguistic variance shall not be diagnosed as a handicapping condition"*

*Federal Code of Regulations (CFR) a 300.534: "A child may not be determined to be eligible....if (i) the determinant factor for that eligible determination is ...1) lack of instruction in reading or math, or (2) limited English proficiency ... and (ii) the child does not otherwise meet the eligibility criteria under 300.7"*

## 2.4    STUDENT SUCCESS TEAM (SST)

The Student Success Team is designed to offer immediate assistance and suggestions for teachers, parents and support staff for an individual student who is not making progress or exhibiting various types of problems in the classroom and/or school.  Through effective utilization of this team, many identification errors can be avoided.  The Student Study Team serves as a group of professionals and parents, who will discuss pupil strengths and problems and possible interventions.

### 2.4 A.  SST Team Members

Members of the team may include the following:
- At least one general education teacher
- Principal or administrator
- Parent
- Special education specialist
- School psychologist
- School nurse
- Counselor
- Speech/language pathologist
- Interpreters (as needed)
- English Language Development teacher or paraeducator

DEFSupp000080

- Student (as appropriate)
- Others

**2.4 B.   Student Success Team Responsibilities**

Referrals for special education assessment may be processed through the Student Success Team.   The SST will review the student's strengths, concerns, prior interventions and modifications that have been considered, and/or utilized.   The results of the interventions will be documented.   A plan will be developed, listing additional interventions, and the individuals responsible for implementing them with a follow-up date to review the pupil's progress.

When a student who is an English learner is referred to the school site's SST, the first step is to gather information regarding the specific difficulty the student is experiencing. The second step is to look at why the student is having this difficulty. When describing the specific difficulty the English learner is experiencing, the difficulty needs to be measurable and observable. In addition, data need to be collected about the identified difficulty across different contexts (such as different subject areas), in different environments (such as home and school), and in both the primary language and English.

After identifying what specific difficulty the student is experiencing, the next step is to find out why the student is having this difficulty. If an English learner is experiencing difficulties only in English, but not in the primary language, then the problem could be due to extrinsic factors rather than an intrinsic disability.

**2.5    ASSESSMENT PROCEDURES FOR ENGLISH LEARNERS**

After interventions have been tried and programmatic changes have occurred, some students, who have been referred to the SST will need a special education assessment. Special education assessment requirements for students whose primary language is other than English are included in this section.

**2.5 A.   Psycho-Educational Assessments**

Assessment requirements important to English learners include the        following:

1.      Assessments of English Learners shall be administered in the child's native language or mode of communication as appropriate, unless clearly not feasible to do so (EC 56320, EC 56001).

2.      Assessments shall be administered by qualified personnel who are competent in both the oral or sign language skills and written skills of the individual's primary language or mode of communication and have a knowledge

- 17 -

DEFSupp000081

and understanding of the cultural and ethnic background of the pupil.  If it clearly is not feasible to do so, an interpreter must be used, and the assessment report shall document this condition and note that the validity may have been affected. (CCR, Title 5: 3023)

3.      Materials are selected and administered so as not to be racially, culturally or sexually discriminatory (EC 56320, EC 56001).

4.      A variety of assessment tools and strategies will be used to gather relevant functional and developmental information, including information provided by the parent (EC 56320).

5.      No single procedure is used as the sole criterion for determining an appropriate educational program for an individual child (EC 56320, EC 56001).

The assessment team may include, but is not limited to:

1. School psychologist
2. Speech/language pathologist
3. General education teacher(s)
4. Special education specialist
5. School nurse
6. Bilingual specialist
7. Principal/vice principal/counselor
8. Parent

**2.5 B.  Other Procedures for Gathering Information**

It is necessary to review existing procedures and their applicability for appropriate identification and instructional planning. Appropriate standardized tests are often not available in all languages. A broader variety of methods are necessary to obtain the information needed to determine if the referred student is, in fact, an individual with a disability.

Following is a brief overview of four assessment procedures.

1. <u>Norm-referenced Tests</u>: The norm-referenced test measures an individual's performance in relation to others on the same instrument. Key words often associated with this type of testing include: reliability, validity, and standardization. When using this type of test, it is critically important that the pupil being tested comes from a background (e.g., language, socioeconomic status) similar to that of the pupils on which the norms were derived is questionable. This often is the case with English learners.

DEFSupp000082

2. <u>Criterion-Referenced Tests</u>: The criterion referenced test breaks down an area and measures what a student can do on each task in that area. No comparison of one student's performance with the performance of the group can be made. This type of testing gives yes/no answers to instructional questions (e.g. Can the student tell time by the ½ hour?) With this information, curricular suggestions can be made leading to specific goals and objectives.

3.<u>Systematic Observation</u>: This alternative assessment encourages the direct study of the referred student in a wide variety of settings. In systematic observation, one selects a specific behavior to observe, selects an appropriate measuring technique, depicts what is seen in the observation, and makes interpretations. Since the student is in his/her natural environment, it is possible to obtain a better picture of what the student is actually doing while using his/her own peer group as a backdrop. However, the presence of an observer may alter the environment and thus affect the validity of the behavior observed.

4. <u>Structured Interview</u>: This alternative assessment technique provides for a broad range of information collection. It is designed to incorporate the expectations and concerns of all those who are associated with the referral. Additional, interview based assessments allows for the funneling of information and expectations into the formal assessment system.

**2.5 C.  Additional Assessment Guidelines**

Following are additional guidelines to consider when assessing an English learner:

- Assess language dominance at time of referral or evaluation by regular education personnel.

- Whenever possible use two language dominance tests to establish functioning information.

- Assess in student's dominant language whenever possible.

- Assess using non-language measures (e.g., performance).

- Use a trained interpreter whenever needed.

- Assess achievement in both primary language and English.

- Do not accept scores on translations of tests as valid; use other, non-biased or non test based measures to support the scores.

- Assess adaptive behavior, being mindful of different cultural norms.

DEFSupp000083

- When considering the presence of a language disability, consider whether primary language is deficient when compared to peers and school population. Is language generally depressed (common in low socioeconomic populations) or are there significant peaks and valleys? Is there evidence of a true language disability?

## 2.6  PROGRAM OPTIONS

All students in need of special education and related services, including students identified as English learners, are to be served under the requirements of current state and federal law.

ESUSD ensures that each English learner with a disability receives appropriate e*ducational and linguistic opportunities in the least restrictive environment.*  A full continuum of program options will be available to each student with a disability.  To the maximum extent appropriate, children with disabilities are educated with their typically developing peers.

A full continuum of program options include, but are not limited to the following:
1.      General education program with no adaptations
2.      General education program with specially designed adaptation or consultation.
3.      General education program majority of the day with some special education specialist or resource specialist support
4.      Regular classroom with specialized academic instruction for the majority of the day from special education specialist and/or related services support.
5.      Special classes and centers.
6.      Nonpublic schools
7.      State special schools
8.      Residential placement
9.      Home/Hospital

### 2.6 A.  Specific Program Options for English Learners

██████ offers two different types of programs for English Learners. Both programs include daily English Language Development (ELD) instruction along with self-image and cross-cultural instruction that is integrated throughout the subject area. Each program focuses on the development of speaking, listening, reading, and writing skills to develop second language literacy in English. Below is a list of programs offered along with a brief summary of components for each program.

### Structured English Immersion
1.      Reading taught in English
2.      Core curriculum taught in English
3.      Some Specially Designed Academic Instruction in English (SDAIE) may be used to help with understanding

- 20 -

4.      Daily English Language Development (ELD) instruction
5.      Self-image and cross-cultural instruction is integrated throughout subject areas
6.      May include some primary language support to help with understanding

**English Mainstream**

1.      Reading taught in English
2.      Core curriculum taught in English
3.      Some Specially Designed Academic Instruction in English (SDAIE) may be used to help understanding
4.      Daily English Language Development (ELD) instruction
5.      Self-image and cross-cultural instruction is integrated throughout subject areas

Students may receive primary language support and/or language development services in either of the above program options, when determined appropriate by the IEP team.

## 2.7 IEP DEVELOPMENT FOR ENGLISH LEARNERS WITH DISABILITIES

IEP Teams ensure that:

- IEPs include linguistically appropriate goals and objectives, including when necessary use of the student's primary language;
- Necessary documentation and translation services are provided to parents as needed; and
- Teachers providing the students the district's core curriculum are appropriately certified.

Other requirements include:

- Qualified teachers who are appropriately credentialed to teach students with disabilities and provide ELD and/or Sheltered English Immersion

- Sufficient and appropriate basic and supplemental resources to ensure access to the district's core curriculum.

- When possible translation of required parent notifications/documents, including IEP parent rights to inform and involve parents of EL students, and translation services as required by state and federal laws.

- Opportunities for parents to become members of the district and/or school advisory committees.

## 2.7 A.  LINGUISTICALLY APPROPRIATE GOALS, OBJECTIVES, AND PROGRAMS

DEFSupp000085

CCR, Title 5, Section 3001 (s): "*Linguistically appropriate goals, objectives, and programs means those activities which lead to the development of English language proficiency; and those instructional systems either at the elementary or secondary level which meet the language development needs of the limited English language learner.   For individuals whose primary language is other than English, and whose potential for learning a second language, as determined by the individualized education program team, is severely limited, nothing in this section shall preclude the individualized education program team from determining that instruction may be provided through an alternative program pursuant to a waiver under Education Code section 311(c), including a program provided in the individual's primary language, provided that the IEP team periodically, but not less than annually, reconsiders the individual's ability to receive instruction in the English language.*

In California, it is recommended that linguistically appropriate goals be aligned to the California English Language Development Standards. The California English Language Development Standards are available for downloading at http://www.cde.ca.gov/sp/el/er/documents/eldstndspublication14.pdf

## 2.7 B.   IEP CONSIDERATIONS FOR ENGLISH LEARNERS

Linguistically appropriate goals and objectives have the following characteristics:

- They are appropriate for the cognitive level of the student.
- They are appropriate for the linguistic level of the student.
- They match the developmental level of the student's primary (L1) or secondary (L2) language.
- They match the student's general education transition criteria and re-designation policy.

## 2.7 C.   ADDITIONAL LINGUISTIC AND CULTURAL CONSIDERATIONS

Culturally appropriate goals and objectives have the following characteristics:
- They access the student's prior knowledge and experiences.
- They incorporate culturally relevant materials and experiences.
- They affirm the student's cultural heritage.

## 2.7 D.   IEP ACCOMMODATIONS & MODIFICATIONS

The IEP should stipulate appropriate accommodations and/or modifications that may be needed to assist the student who is an English learner be successful in an educational setting.

Examples of accommodations that may by appropriate to consider for students learning English may be but are not limited to the following:

- 22 -

DEFSupp000086

- Primary language support to assist with academics
- Translation devices
- Extra time on tests and assignments
- Use of reference materials with visuals to aide comprehension
- Bilingual dictionary if applicable to second language

Examples of modifications that may by appropriate to consider for students learning English may be but are not limited to the following:
- Tests provided or adapted to be more "comprehensible"
- Tests and assignments modified in length and content
- Alternative testing formats such as use of visuals, drawings, etc.

## 2.7 E.  IEP CHECKLIST FOR ENGLISH LEARNERS

❑   The IEP indicates if the student is classified as an English learner

❑  The IEP includes information about the student's current level of English language proficiency in listening, speaking, reading, and writing (based on current CELDT or alternative assessment scores/levels)

❑  The IEP indicates if the student is going to take CELDT or requires an alternate assessments to CELDT and, if so, what the alternate assessment(s utilized will be

❑  The IEP indicates which testing accommodations or modifications the student may utilize for CELDT

❑  The IEP indicates how English language development (ELD) needs will be met and who will provide those services
*Note:  Indicate the setting, duration and frequency*

❑  The IEP indicates if primary language support is needed

❑  The IEP indicates what language will be the language of instruction

❑  The IEP includes goals and objectives that are linguistically appropriate

Linguistically appropriate goals should align to the student's assessed level on the CELDT (or designated alternate assessment) and the CDE English Language Development (ELD) Standards.

DEFSupp000087

DEFSupp000088

# III.   SPECIAL EDUCATION ELIGIBILITY CRITERIA

## 3.1   INTRODUCTION

The purpose of this chapter is to define the specific processes and procedures involved in determining a student's need to receive special education and related services. It is not meant to determine instructional setting or placement. Those determinations are made by the IEP team based on identified student needs.

The determination of eligibility must be based on the findings of a multidisciplinary assessment where no single test or single observer is the sole determining factor. The IEP Team must assure that the student's academic needs cannot be met through adaptions  of the regular education program and that the disability, even with corrections and modifications, adversely affects the individual's educational performance. The IEP team must also assure that all areas of suspected disability have been assessed. There shall be further documentation that race, cultural differences, economic disadvantage, language background, limited school experience and poor attendance are not primary contributing factors to the results of the assessment. The IEP team will determine eligibility, present levels of performance, areas of need and goals that address each area of need.  Goals and objectives will be supported by appropriate services in the least restrictive environment as determined by the IEP Team for the child to receive educational benefit.

## 3.2   PRIOR TO REFERRAL FOR SPECIAL EDUCATION

The Student Success Team (SST), or the referring instructional personnel, shall document that adaptations to the regular program have been attempted and that the results of those adaptaitons have not been effective in meeting the student's need for an appropriate education. Students shall be referred for special education and related services only after the resources of the regular education program have been considered and, where appropriate, utilized. The Student Success Team (SST) is a regular education function.  It is a process of reviewing individual student issues pertaining to educational performance and planning instructional interventions to be implemented in the regular classroom.

Although specialists, such as school psychologists, speech/language pathologists, and resource specialists may be involved in the SST process, the SST is not a special education function and as such is not subject to the associated restrictions and timelines.

A special education referral may be appropriate after interventions have been implemented.

## 3.3   REFERRAL

DEFSupp000089

All referrals for special education and related services shall initiate the assessment process and shall be documented. When a verbal referral is made, staff of the school district or special education local plan area shall prompt the requestor for a written request and shall assist the individual if the individual requests such assistance.

All school staff referrals shall be written and include:

(1)  A brief reason for the referral.

(2)  Documentation of the resources of the regular education program that have been considered, modified, and when appropriate, the results of intervention. This documentation shall not delay time lines for completing the assessment plan or assessment.  (C.C.R., Title 5, Sec. 3021)

### 3.4     ASSESSMENT

The personnel who assess the pupil shall prepare a written report, or reports, as appropriate, of the results of each assessment. The report shall include, but not be limited to, all the following:

(a) Whether the pupil may need special education and related services;

(b) The basis for making the determination;

(c) The relevant behavior noted during the observation of the pupil in an appropriate setting

(d) The relationship of that behavior to the pupil's academic and social functioning;

(e) The educationally relevant health and development, and medical findings, if any;

(f)  A determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate and;

(g) The need for specialized services, materials, and equipment for the pupils with low incidence disabilities. (EC 56136)

Assessments shall be administered by qualified personnel who are competent in both the skills of the individual's primary language or mode of communication and have a knowledge and understanding of the cultural and ethnic background of the pupil. (C.C.R., Title 5, Sec. 3023) If it clearly is not feasible to do so, an interpreter must be used, and the assessment report shall:

Document this condition and note that the validity may have been affected and;

The normal process of second-language acquisition, as well as manifestations of dialect and sociolinguistic variance shall not be diagnosed as a disabling condition.

DEFSupp000090

The assessment of a student, including a student with a suspected low incidence disability, shall be conducted by persons knowledgeable of that disability. Special attention shall be given to the unique educational needs, including, but not limited to, skills and the need for specialized services, materials, and equipment. (EC 56136)

3.5     **ELIGIBILITY CRITERIA**

A student qualifies as an individual with exceptional needs, if the results of the assessment demonstrate that the degree of the student's impairment requires special education and related services.  The decision as to whether or not the assessment results demonstrate that the degree of the student's disability requires special education shall be made by the IEP team, including assessment personnel. The IEP team shall take into account all the relevant information that is available on the student.  No single score or product of scores shall be used as the sole criterion for the decision of the IEP team as to the student's eligibility for special education. (EC 56220 (a) 56026, 56320, 3030 (a through j) 56361 56341 (d))

Eligibility Criteria are separated into thirteen federal classifications.  Students need only to meet eligibility under one of these federal classifications. (34 C.F.R., Part 300.7.)

### 3.5 A. Three Primary Factors Must Be Considered

Three primary factors must be considered in making this determination:

1.     Does the student meet the eligibility criteria as an individual with a disability?

2.     Does the severity of the disability have an adverse effect on the student's educational performance?

3.     Does the student require special education and services to achieve a free appropriate public education?

### 3.5 B. Special Rule for Eligibility Determination

In making a determination of eligibility, a child shall not be determined to be a child with a disability if the determinant factor for such determination is:

(A)  Lack of appropriate instruction in reading, including the essential components of reading instruction.

(B)  Lack of instruction in math; or

(C)  Limited English proficiency  (EC 56333-56339; 5 CCR 3030; CFR 300.7, 300.534)

### 3.5 C. Evaluations Before Change in Eligibility

DEFSupp000091

    1. A LEA shall evaluate a student with a disability before determining that the student is no longer a child with a disability.

  2. Exception
    A. The evaluation shall not be required before the termination of a student's eligibility due to graduation from high school with a regular diploma, or due to exceeding the age eligibility for a free appropriate public education. However a Prior Written Notice is required.

## 3.6  SEVERE DISABILITIES AND NON-SEVERE DISABILITIES

Students meeting eligibility under some of the above federal classifications are considered to be severely disabled as follows:

"Severely disabled" means individuals with exceptional needs who require intensive instruction and training in programs serving pupils with the following profound disabilities: autism, blindness, deafness, severe orthopedic impairments, serious emotional disturbances, severe mental retardation, and those individuals who would have been eligible for enrollment in a development center for handicapped pupils under Chapter 6 (commencing with Section 56800) of this part, as it read on January 1, 1980. (E.C., Sec. 56030.5)

## 3.7 ELIGIBILITY CATEGORIES

### 3.7 A. AUTISM (AUT): A severely disabling condition.

<u>Definition</u>:
C.C.R., Title 5, Sec. 3030
(1) A pupil exhibits any combination of the following autistic-like behaviors, to include but not be limited to:
(2) An inability to use oral language for appropriate communication.
(3) A history of extreme withdrawal or relating to people inappropriately and continued impairment in social interaction from infancy through early childhood.
(4) An obsession to maintain sameness.
(5) Extreme preoccupation with objects or inappropriate use of objects or both.
(6) Extreme resistance to controls.
(7) Displays peculiar motoric mannerisms and mobility patterns.
(8) Self-stimulating, ritualistic behavior.

Autism means a developmental disability significantly affecting verbal and nonverbal communication and social interaction, generally evident before age 3 that adversely affects a child's educational performance. Other characteristics often associated with autism are engagement in repetitive activities and stereotyped movements, resistance to

DEFSupp000092

environmental change or change in daily routines, and unusual responses to sensory experiences.  The term does not apply if a child's educational performance is adversely affected primarily because the child has an emotional disturbance. C.F.R. 300.7 (c) (1)

## IMPLEMENTATION PROCEDURES

A multi-disciplinary team shall assess a student. Relevant information includes all of the following:

- A written report from a school psychologist or other person with experience and training in working with autistic individuals.
- A written report from a speech/language pathologist addressing verbal and non-verbal communication skills.
- Assessment/observation which indicates that the behavioral manifestations are so severe that the student requires intensive special education and/or related services.

**3.7 B.   DEAF-BLINDNESS (DB):** A severely disabling condition.

Definition:
C.C.R., Title 5, Sec. 3030
Combination of which causes severe communication, developmental, and educational problems.

C.F.R. 300.7 (c)(2)
Deaf-blindness means concomitant hearing and visual impairments, the combination of which causes such severe communication and other developmental and educational needs that they cannot be accommodated in special education programs solely for children with deafness or children with blindness.

## IMPLEMENTATION PROCEDURES

A multi-disciplinary team shall assess a student. Relevant information includes all of the following:

- The effect of the disability on communication, social, emotional, physical, educational, and other areas of development.
- Current audiological measures of auditory functioning which documents a hearing loss, with and without amplification, as determined by a qualified audiologist.
- Performance which reveals significant dysfunction directly related to the physical impairment.
- A written report of an eye examination by either a physician or an optometrist which states that the student's central visual acuity is 20/200 or less Assessment of receptive and expressive communication skills and current education in the better

DEFSupp000093

eye after best correction with conventional spectacle lenses, or visual acuity is better than 20/200 if there is a field defect in which the widest diameter of the visual field is no greater than 20 degrees.

**3.7 C.   DEAFNESS (D):** A severely disabling condition.

Definition:

C.C.R., Title 5, Sec. 3030
A pupil has a hearing impairment whether, permanent or fluctuating, which impairs the processing of linguistic information through hearing, even with amplification, and which adversely affects educational performance.  Processing linguistic information includes speech and language reception and speech and language discrimination.

C.F.R. 300.7(c)(3)
Deafness means a hearing impairment that is so severe that the child is impaired in processing linguistic information through hearing, with or without amplification,that adversely affects a child's education performance.

Deafness: This hearing impairment is so severe that an individual is impaired in processing linguistic information through hearing with or without amplification. This condition adversely affects expressive or receptive communication or both, developmental growth, and/or educational performance.

**IMPLEMENTATION PROCEDURES**

A multi-disciplinary team shall assess a student.  Relevant information to be considered includes:

- Current audiological measures of auditory functioning with and without amplification as determined by a qualified audiologist.

- Current assessment of receptive and expressive communication skills and current educational performance reveals significant impairment.

**3.7 D.  HEARING IMPAIRMENT (HI):** A severely or non-severely disabling condition.

Definition:
C.C.R., Title 5, Sec. 3030
A pupil has a hearing impairment, whether permanent or fluctuating, which impairs the processing of linguistic information through hearing, even with amplification, and which adversely affects educational performance. Processing

DEFSupp000094

linguistic information includes speech and language reception and speech and language discrimination.

C.F.R. 300.7 (c)(5)
Hearing impairment means an impairment in hearing whether permanent or fluctuating, that adversely affects a child's educational performance but that is not included under the definition of deafness in this section.

<u>Hard of hearing</u>: This hearing impairment, whether permanent or fluctuating, adversely affects an individual's expressive and/or receptive communication, developmental growth, and/or educational performance and makes difficult, but does not preclude the processing of linguistic information through hearing, with or without amplification.

## IMPLEMENTATION PROCEDURES

A multi-disciplinary team shall assess a student. Relevant information to be considered includes:

- Current audiological measures of auditory functioning with and without amplification as determined by a qualified audiologist.

- Current assessment of receptive and expressive communication skills and current educational performance reveals significant impairment.

**3.7.E  INTELLECTUAL DISABILITY (ID):** A severely or non-severely disabling condition.

<u>Definition:</u>
C.C.R., Title 5, Sec. 3030
A pupil has significantly below average general intellectual functioning existing concurrently with deficits in adaptive behavior and manifested during the developmental period, which adversely affect a pupil's educational performance.

C.F.R. 300.7(c)(6)
**Intellectual Disability** means significantly subaverage general intellectual functioning, existing concurrently with deficits in adaptive behavior and manifested during the developmental period, that adversely affects a child's educational performance.

## IMPLEMENTATION PROCEDURES

- 31 -

DEFSupp000095

A student shall be assessed by a multi-disciplinary team. Relevant information to be considered shall include all of the following:

- The determination of a significant discrepancy (minimum of two standard deviations) between chronological age and ability level, as determined by a credentialed school psychologist.

    - An adaptive behavior measure administered by a school psychologist.

- A report by a school psychologist of an observation of the student in the home and/or school situations to confirm that the student's adaptive behavior is significantly below the expectancy level for chronological age. The report shall describe the observed behavior, the environment in which the behavior occurred, culturally appropriate peer and adult interactions, and any other factors relevant to adaptive behavior.

- A developmental history and current medical history including vision and hearing testing.

- The cumulative results, from the multi-disciplinary team, of the examinations and observations investigating such factors as health and developmental history, language development, school achievement, adaptive behavior, and psychological processing substantiate individual test scores indicating mild, moderate or profound delays in overall levels of functioning. These results must verify the need for an educational program which emphasizes, but is not limited to, the development of some or all of the following:

    - Self-help skills
    - Environmental awareness
    - Survival skills
    - Self sufficiency
    - Communication/language
    - Economic usefulness (work skills, vocational education)
    - Independent or semi-independent living skills

The IEP Team shall document that other factors such as racial, cultural, and language background are not major contributing factors to the results of the assessments.

**3.7 F. MULTIPLE DISABILITIES (MD):** A severely disabling condition.

Definition:
34 C.F.R. 300.7 (c)
"Multiple disabilities" means concomitant impairments (such as intellectual disability-blindness, intellectual disability orthopedic impairment, etc.), the combination of

- 32 -

DEFSupp000096

which causes such severe educational problems that they cannot be accommodated in special education programs solely for one of the impairments. The term does not include deaf-blindness.

## IMPLEMENTATION PROCEDURES

A pupil shall be defined as having multiple disabilities when the IEP team determines that the pupil has two or more concomitant disabilities and the combination of disabilities requires unique modifications and support. A written report by a school psychologist shall include an assessment on adaptive behaviors.

**3.7 G. ORTHOPEDIC IMPAIRMENT (OI):** A severe or non-severe disabling condition.

Definition:
C.C.R., Title 5, Sec 3030 (e)
A pupil has a severe orthopedic impairment which adversely affects the pupil's educational performance. Such orthopedic impairments include impairments caused by congenital anomaly, impairments caused by disease, and impairments from other causes.

C.F.R. 300.7(c)(8)
Orthopedic impairment means a severe orthopedic impairment that adversely affects a child's educational performance.   The term includes impairments caused by congenital anomaly (e.g., clubfoot, poliomyelitis, bone tuberculosis, etc.) and impairments from other causes (e.g., cerebral palsy, amputations, and fractures or burns that cause contractures).

## IMPLEMENTATION PROCEDURES

A student shall be assessed by a multi-disciplinary team. Relevant information to be considered includes:

- Observation/assessment by a person with knowledge of orthopedic disabilities, who is trained to select, administer and interpret assessments that accurately measure the abilities of the student.

- A review of medical records which document a diagnosis of physical impairment which may adversely affect educational performance, such as any of the following:
  - Cerebral Palsy
  - Poliomyelitis
  - Infections, including but not limited to, bone and joint tuberculosis and osteomyelitis

- 33 -

DEFSupp000097

- Congenital anomalies including, but not limited to, amputation, clubfoot, dislocations, or spinal bifida
- Birth injury, including but not limited to, Erb's palsy and fractures
- Trauma, including but not limited to, amputations, burns or fractures
- Tumors, including but not limited to, bone tumors or bone cysts
- Developmental diseases, including but not limited to, coxaplana or spinal osteochondritis
- Other conditions, including but not limited to, fragile bones, muscular atrophy, muscular dystrophy, Perthe's disease, or juvenile rheumatoid arthritis

### 3.7 H.   OTHER HEALTH IMPAIRMENT (OHI): A severe or non-severe disabling condition.

Definition:

C.C.R., Title 5, Sec 3030

A pupil has limited strength, vitality or alertness, due to chronic or acute health problems which adversely affects a pupil's educational performance. In accordance with Section 56026 (e) of the Education Code, such physical disabilities shall not be temporary in nature as defined by Section 3001 (v).

C.F.R. 300.8 (c)(9): Other health impairment means having limited strength, vitality or alertness, including a heightened alertness to enviornmental stimuli, that results in limited alertness with respect to the educational environment, that –

(i) Is due to chronic or acute health problems such as asthma, attention deficit disorder or attention deficit hyperactivity disorder, diabetes, epilepsy, a heart condition, hemophilia, lead poisoning, leukemia, nephritis, rheumatic fever, and sickle cell anemia; and Tourette Syndrome, and (ii) adversely affects a child's educational performance.

## IMPLEMENTATION PROCEDURES

Student shall be assessed by a multidisciplinary team. Relevant information includes the following:

- The school nurse shall provide the IEP team with specific medical information related to physical limitations and their projected duration.

- Qualified assessors shall include in reports the results of observations within the regular program.

- 34 -

- For students with OHI/diabetes, a written statement from the child's physician as well as a written statement from the child's parent are required before a either a school nurse or other designated personnel may assist a child with the administration of medication.  Therefore decisions about what health care services a student will receive, including treatment while at school, such as the timing and dosage of insulin to be administered usually are based on the treating physician's written orders.

**3.7 I. EMOTIONAL DISTURBANCE (ED):** A severely or non-severely disabling condition.

Definition:

C.C.R., Title 5, Sec. 3030

Because of an emotional disturbance, a pupil  exhibits one or more of the following characteristics over a long period of time and to a marked degree, which adversely affect educational performance:

(1) An inability to learn which cannot be explained by intellectual, sensory, or health factors.
(2) An inability to build or maintain satisfactory interpersonal relationships with peers and teachers.
(3) Inappropriate types of behavior or feelings undernormal circumstances exhibited in several situations.
(4) A general pervasive mood of unhappiness or     depression.
(5) A tendency to develop physical symptoms or fears associated with personal or school problems.

C.F.R. 300.7(c)(4)

Emotional disturbance is defined as follows:

(i) The term means a condition exhibiting one or more of the following characteristics over a long period of time and to a marked degree that adversely affects a child's education performance:

(A) An inability to learn that cannot be explained by     intellectual, sensory, or health factors.
(B) An inability to build or maintain satisfactory interpersonal relationships with peers and teachers.
(C) Inappropriate types of behavior or feelings under  normal circumstances.
(D) A general pervasive mood of unhappiness or depression.
(E) A tendency to develop physical symptoms or fears  associated with personal or school problems.

(ii) The term includes schizophrenia.

- 35 -

DEFSupp000099

The term does not apply to children who are socially maladjusted, unless it is determined that they have an emotional disturbance.

## IMPLEMENTATION PROCEDURES

A multi-disciplinary team shall assess a student. Relevant information includes the following:

- A report written by a credentialed school psychologist documenting the presence of a serious emotional disturbance. The report shall include a summary of previous and current assessments of educational and emotional status, educational history, home and school observations, health and developmental history, and attempted interventions.

- Eligibility as emotional disturbance for purposes of educational placement and/or services shall not be determined solely on the basis of any non-educational evaluation (including evaluations by psychiatrists or clinical psychologists).

- The IEP Team must document the following in order to find that a student has a serious emotional disturbance:

  - The disturbance is of such severity that the student's educational needs cannot be met in the regular classroom.
  - The presenting educational difficulties are not the result of social maladjustment (E.C. Section 56026 (e)).
  - The presenting educational difficulties are not the result of a behavior disorder.
  - The behavior has been observed for a period of time longer than six months.
  - The inability to learn cannot be explained by intellectual or sensory factors or by limited school experience or poor attendance.

  Additional considerations:

- Eligibility is based on a multi-disciplinary assessment of the student's needs.

- The least restrictive environment shall be considered when deter-mining placement.

**3.7 J.   SPECIFIC LEARNING DISABILITY (SLD)**: A non-severe disabling condition.

- 36 -

DEFSupp000100

<u>Definition</u>:

E.C. 56337

A pupil shall be assessed as having a specific learning disability which makes him or her eligible for special education and related services when it is determined that ll of the following exist:

(a) A severe discrepancy exists between the intellectual ability and achievements in one or more of the following academic areas:
    (1) Oral Expression
    (2) Listening comprehension
    (3) Written expression
    (4) Basic reading skills
    (5) Reading comprehension
    (6) Mathematics calculation
    (7) Mathematics reasoning
    (8) Reading fluency
(b) The discrepancy is due to a disorder in one or more of the basic psychological processes and is not the result of environmental, cultural, or economic disadvantages.
(c) The discrepancy cannot be corrected through other regular or categorical services offered within the regular instructional program.

E.C. 56337.5 (a)

A pupil who is assessed as being dyslexic and meets eligibility criteria specified in Section 56337 and subdivisionn (j) of Section 3030 of Title 5 of the California Code of Regulations for the federal Indivisduals with DisabilitiesEducation Act (20 U. S. C., Sec. 1400 and following) category of specific learning disailities is entitled to special education and related services.

C.C.R. Tile 5, Sec. 3030

A pupil has a disorder in one or more of the basic psychological processes involved in understanding or in using language, spoken or written, which may manifest itself in an impaired ability to listen, think, speak, read, write, spell, or do mathematical calculations, and has a severe discrepancy between intellectual ability and achievement in one or more of the academic areas specified in Section 56337(a) of the Education Code. For the purpose of Section 3030(j):

(1) Basic psychological processes include attention, visual processing, auditory processing, sensory-motor skills, and cognitive abilities including association, conceptualization and expression.

DEFSupp000101

(2) Intellectual ability includes both acquired learning and learning potential and shall be determined by a systematic assessment of intellectual functioning.

(3) The level of achievement includes the pupil's level of competence in materials and subject matter explicitly taught in school and shall be measured by standardized achievement tests.

(4) The decision as to whether or not a severe discrepancy exists shall be made by the individualized education program team, including assessment personnel in accordance with Section 56431(d), which takes into account all relevant material which is available on the pupil.  No single score or product of scores, test or procedure shall be used as the sole criterion for the decisions of the individualized education program team as to the pupil's eligibility for special education.  In determining the existence of a severe discrepancy, the individualized education program team shall use the following procedures:

(A)  When standardized tests are considered to be valid for a specific pupil a severe discrepancy is demonstrated by: first, converting into common standard scores, using a mean of 100 and a standard deviation of 15, the achievement test score and the ability test score to be compared; second, computing the difference between these common standard scores; and third, comparing this computed difference to the standard criterion which is the product of 1.5 multiplied by the standard deviation of the distribution of computed differences of students taking these achievement and ability tests.  A computed difference which equals or exceeds this standard criterion, adjusted by one standard error of measurement, the adjustment not to exceed 4 common standard score points, indicates a severe discrepancy when such discrepancy is corroborated by other assessment data which may include other tests, scales, instruments, observations, and work samples as appropriate.

(B) When standardized tests are considered to be invalid for a specific pupil, the discrepancy shall be measured by alternative means as specified on the assessment plan.

(C) If the standardized tests do not reveal a severe discrepancy as defined in subparagraphs (A) or (B) above, the individualized education   program team may find that a severe discrepancy does exist, provided that the team documents in a written report that the severe discrepancy between ability and achievement exists as a result of a disorder in one or more basic psychological processes.  The report shall include a statement of the area, the degree, and the basis and method used in determining the discrepancy.  The report shall contain information considered by the team, which shall include, but not be limited to:

- 38 -

DEFSupp000102

(1)  Data obtained from standardized assessment instruments;
(2) Information provided by the parent;
(3) Information provided by the pupil's present teacher;
(4) Evidence of the pupil's performance in the regular and/or special education classroom obtained from observations, work samples, and group test scores;
(5) Consideration of the pupil's age, particularly for young children;
(6) Any additional relevant information; and
(7) The discrepancy shall not be primarily the result of limited school experience or poor school attendance.
(8) The discrepancy shall not be due to limited English proficiency.
(9) The discrepancy shall not be due to lack of appropriate instruction in reading and math.

C.F.R. 300.7 (10)
Specific learning disability is defined as follows:

(i)      *General.*  The term means a disorder in one or more of the basic psychological processes involved in understanding or in using language, spoken or written, that may manifest itself in an imperfect ability to listen, think, speak, read, write, spell, or to do mathematical calculations, including conditions such as perceptual disabilities, brain injury, minimal brain dysfunction, dyslexia, and developmental aphasia.

(ii)     *Disorders not included.*  The term does not include learning problems that are primarily the result of visual, hearing, or motor disabilities, of mental retardation, of emotional disturbance, or of environmental, cultural, or economic disadvantage.

## IMPLEMENTATION PROCEDURES

### Required Factors in Determining Eligibility

The IEP Team must verify that the following two requirements have been met in order to state that a student is eligible for special education as a child with a specific learning disability:

- There is a severe discrepancy between ability and achievement.
- There is documented evidence of a processing disorder in one or more of the following areas:
  - Attention
  - Visual processing
  - Auditory processing

- 39 -

DEFSupp000103

- Sensory-motor skills
- Cognitive abilities including association, conceptualization, and expression

In order for the student to be eligible for special education program and services the team must find that the student's needs cannot be met in the regular program (including categorical services) without special education support.

*<u>Determination of a Severe Discrepancy</u>

A multi-disciplinary team shall assess a student in one or more of the following areas of academic instruction:

- Oral expression
- Listening comprehension
- Written expression
- Basic reading skills
- Reading comprehension
- Mathematics calculation
- Mathematics reasoning
- Reading fluency

A report written by a credentialed school psychologist shall document that the pupil demonstrates a severe discrepancy between his ability and achievement.

The determination of a severe discrepancy necessitates the use of a standardized achievement test and a test of intellectual ability.

IDEA 2004 allows for LEAs or SEAs to implement a Response to Intervention Model in lieu of the severe discrepancy model.

When standardized tests are considered to be invalid for a specific pupil the discrepancy shall be measured by alternative means as specified on the assessment plan. This determination may be based on such data as the results of informational or criterion-referenced assessments, analysis of pupil work samples, classroom performance and observations.

<u>Additional Considerations:</u>

The psychological processing disorder should be manifested on more than one instrument and be corroborated by an analysis of other test results and observations.

DEFSupp000104

The relationship of the processing disorder to the pupil's academic deficits should be clearly established and become the basis for instructional planning and development of specific objectives for the student's IEP.

The IEP Team shall ensure that neither the documented psychological processing disorder nor the discrepancy is due to factors of environment, cultural differences or economic disadvantage. Also, neither the documented psychological processing disorder nor the discrepancy may be the result of visual, hearing or motor disabilities, mental retardation, limited school experience or poor attendance, limited English proficiency or lack of appropriate instruction in reading and math.

**3.7 K.  SPEECH OR LANGUAGE IMPAIRMENT: (SLI):** A non-severe disabling condition.

Definition:

E.C.56333.  A pupil shall be assessed as having a language or speech disorder which makes him or her eligible for special education and related services when he or she demonstrates difficulty understanding or using spoken language to such an extent that it adversely affects his or her educational performance and cannot be corrected without special education and related services.  In order to be eligible for special education and related services, difficulty in understanding or using spoken language shall be assessed by a language, speech and hearing specialist who determines that such difficulty results from any of the following disorders:

(a)     Articulation disorders, such that the pupil's production of speech significantly interferes with communication and attracts adverse attention.

(b)     Abnormal voice, characterized by persistent, defective voice quality, pitch, or loudness.  An appropriate medical examination shall be conducted, where appropriate.

(c)     Fluency difficulties which result in an abnormal flow of verbal expression to such a degree that these difficulties adversely affect communication between the pupil and listener.

(d)     Inappropriate or inadequate acquisition, comprehension, or expression of spoken language such that the pupil's language performance level is found to be significantly below the language performance level of his or her peers.

(e)     Hearing loss which results in a language or speech disorder and significantly affects educational performance.

C.F.R. 300.7 (11)

- 41 -

DEFSupp000105

Speech or language impairment means a communication disorder, such as stuttering, impaired articulation, a language impairment, or a voice impairment, that adversely affects a child's educational performance.

C.C.R., Title 5, Sec. 3030
A pupil has a language or speech disorder as defined in Section 56333 of the Education Code, and it is determined that the pupil's disorder meets one or more of the following criteria:

## (1) ARTICULATION

C.C.R., Title 5, Sec. 3030 (c)
(1) Articulation Disorder.
(A) The pupil displays reduced intelligibility or an inability to use the speech mechanism which significantly interferes with communication and attracts adverse attention. Significant interference in communication occurs when the pupil's production of single or multiple speech sounds on a developmental scale of articulation competency is below that expected for his or her chronological age or developmental level, and which adversely affects educational performance.
(B) A pupil does not meet the criteria for articulation disorder if the sole assessed disability is an abnormal swallowing pattern.

## <u>IMPLEMENTATION PROCEDURES</u>

A student having hearing within the normal speech range shall be assessed as having an articulation disorder when the student demonstrates a developmental delay in the production of one or more phonemes.

- A preschool child between the ages of three and five years must have one or more sound articulation errors delayed by a minimum of six months according to a developmental scale of articulation competency.

- Upon entering kindergarten and up to age eight, a student must have one or more sound articulation errors delayed by a minimum of one year according to a developmental scale of articulation competency. An exception to this year delay would be lateralization of sibilant sounds. Students who produce lateralized s, z, sh, ch, or j, should receive therapy as soon as the sound in error goes beyond the developmental scale.

DEFSupp000106

- Students age eight and above must have one or more misarticulations and demonstrate one or more of the following:

- Lack of stimulability in syllables/words.

- Consistency of error in two or more speaking situations.

- Reduced intelligibility in conversational speech.

## (2) ABNORMAL VOICE

C.C.R., Title 5, Sec. 3030 (c)
(2) Abnormal Voice. A pupil has an abnormal voice which is characterized by persistent, defective voice quality, pitch, or loudness.

### IMPLEMENTATION PROCEDURES

- A student shall be assessed by a multi-disciplinary team as having abnormal voice when the disorder adversely affects educational performance. When indicated, vocal assessment shall include a medical laryngeal examination.

- The IEP team documents that the abnormal voice is noticeable to both familiar and unfamiliar listeners, interferes with communicating, is noticeable over a long period of time and is inappropriate for the student's age and/or sex.

## (3) FLUENCY DISORDER

C.C.R., Title 5, Sec. 3030 (c)
Fluency Disorders. A pupil has a fluency disorder when the flow of verbal expression including rate and rhythm adversely affects communication between the pupil and listener.

### IMPLEMENTATION PROCEDURES

- A student shall be assessed by a multi-disciplinary team as having a fluency disorder when the student exhibits inappropriate rate or rhythm of speech or excessive repetition, revision, interjection, pauses, and other breaks in the flow of speech that do not enhance meaning.

- A certain degree of normal non-fluent behavior characterizes the speech of very young children. In this case, periodic monitoring and parent education may be more appropriate than direct intervention.

DEFSupp000107

**(4) LANGUAGE DISORDER**

C.C.R., Title 5, Sec. 3030 (c)

Language Disorder.  The pupil has an expressive or receptive language disorder when he or she meets one of the following criteria:

(A) The pupil scores at least 1.5 standard deviations below the mean, or below the 7th percentile, for his or her chronological age or developmental level on two or more standardized tests in one or more of the following areas of language development:  morphology, syntax, semantics, or pragmatics. When standardized tests are considered to be invalid for the specific pupil, the expected language performance level shall be determined by alternative means as specified on the assessment plan, or

(B) The pupil scores at least 1.5 standard deviations below the mean or the score is below the 7th percentile for his or her chronological age or developmental level on one or more standardized tests in one of the areas listed in subsection (A) and displays inappropriate or inadequate usage of expressive or receptive language as measured by a representative spontaneous or elicited language sample of a minimum of fifty utterances. The language sample must be recorded or transcribed and analyzed, and the results included in the assessment report. If the pupil is unable to produce this sample, the language, speech, and hearing specialist shall document why a fifty utterance sample was not obtainable and the contexts in which attempts were made to elicit the sample. When standardized tests are considered to be invalid for the specific pupil, the expected language performance level shall be determined by alternative means as specified in the assessment plan.

**IMPLEMENTATION PROCEDURES**

A multi-disciplinary team shall assess a student. Relevant information shall include the following:

- Assessment in one or more of the following areas of language development:
  - Morphology
  - Syntax
  - Semantics
  - Pragmatics

Scores on standardized tests shall meet the requirements set forth in Title 5 quoted above. Scores from analysis of a language sample must also meet the requirement set forth in Title 5 quoted above.

- 44 -

DEFSupp000108

When standardized tests are considered to be invalid for a specific pupil, the language disorder shall be assessed by alternative means as specified on the assessment plan.

Language Disorder does not include:

- Students who have atypical patterns resulting from lack of familiarity with English, cultural differences, race, or environmental deprivation.

- Students whose language is commensurate with his/her general cognitive functioning.

Language Disorder does not include:

- Students who have atypical patterns resulting from lack of familiarity with English, cultural differences, race, or environmental deprivation.

- Students whose language is commensurate with his/her general cognitive functioning.

### 3.7 L.   TRAUMATIC BRAIN INJURY (TBI): A severe or non-severe disabling condition

Definition:

C.F.R. 300.7 (C)

"Traumatic brain injury" means an acquired injury to the brain caused by an external physical force, resulting in total or partial functional disability or psychosocial impairment, or both, that adversely affects a child's educational performance. The term applies to open or closed head injuries resulting in impairments in one or more areas, such as cognition; language; memory; attention; reasoning; abstract thinking; judgment, problem- solving; sensory, perceptual and motor abilities; psychosocial behavior; physical functions; information processing; and speech. The term does not apply to brain injuries that are congenital or degenerative, or brain injuries induced by birth trauma.

### IMPLEMENTATION PROCEDURES

A multi-disciplinary team shall assess a student. Relevant information includes the following:

- A review of medical records, which document a diagnosis of traumatic, brain injury.

- 45 -

- A written report by a school psychologist which shall include a summary of previous and current educational performance, cognitive functioning, home and school observations and attempted interventions.

- Assessment by persons knowledgeable in the following areas:
  - Post trauma academic functioning
  - Language and speech production
  - Perceptual and motor abilities
  - Judgment and psychosocial behavior
  - Health and physical functions
  - Adaptive behaviors
  - The IEP Team shall determine that the traumatic brain injury adversely affects educational performance.
  - The least restrictive environment shall be considered when determining placement.

**3.7 M.    VISUAL IMPAIRMENT INCLUDING BLINDNESS (VI):** A severe or non-severe disabling condition.

Definition:
C.F.R. 300.7 (13)
Visual impairment including blindness means an impairment in vision that, even with correction, adversely affects a child's educational performance.  The term includes both partial sight and blindness.

<u>**IMPLEMENTATION PROCEDURES**</u>

A multi-disciplinary team shall assess a student. Relevant information to be considered includes a written report of an eye examination by either a physician or optometrist and a functional vision assessment by a person credentialed to serve the visually impaired. One of the following descriptions should apply:

- Partially Sighted: The student's visual acuity in the better eye, after the best correction, is between 20/70 and 20/200.

- Legally Blind: Central visual acuity of 20/200 or less in the better eye after best correction with conventional spectacle lenses, or visual acuity better than 20/200 if there is a field defect in which the widest diameter of the visual field is no greater than 20 degrees. In the United States this definition has been established primarily for economic and legal purposes.

- 46 -

DEFSupp000110

- Blind: The student's visual impairment is so severe that for education purposes, vision cannot be used as a major channel of learning and the visual impairment, even with correction, adversely affects the individual's educational performance.

DEFSupp000111

# IV.   INDIVIDUALIZED EDUCATION PROGRAM

**4.1     INTRODUCTION**

The Individualized Education Program (IEP) is a written plan which is developed by an IEP team that results in an offer of Free Appropriate Public Education (FAPE) that provides educational benefit for a student with a disability. The IEP document describes the student's present level of academic achievement and functional performance, sets annual goals and describes the special education program and related services needed to meet those goals.

███████ provides a continuum of program options to meet the needs of students with disabilities to ensure a free appropriate public education (FAPE).

The IEP team determines the program or combinations of programs that can meet the student's needs in the least restrictive environment (LRE), allowing for maximum interaction with typically developing peers and course content consistent with instruction provided to students without disabilities.

Once a student has been found eligible for special education and related services, placement is based upon the specific needs of the student in the least restrictive environment. Related services are provided only if necessary for the student to benefit from their special education program.

The IEP shall show a direct relationship between the present levels of performance, the goals (and objectives if appropriate) and the specific educational services to be provided. (C.C.R., Title 5, Sec. 3040 (c))

**4.2     INDIVIDUALIZED EDUCATION PROGRAM REQUIREMENTS**

**4.2 A.     Development of the IEP**

An IEP shall be developed within a total time not to exceed 60 calendar days, not counting days between the student's regular school sessions, terms, or days of school vacation in excess of five school days, from the date of receipt of the parent's written consent for assessment, unless the parent agrees, in writing, to an extension.

DEFSupp000112

The ███ School Psychologist, special education teacher, or other service provider will initiate and conduct the meeting for the purpose of developing, reviewing, and revising the IEP of a child with a disability.

All efforts will be made to ensure that one or both of the parents of a child, with a disability, are present at each IEP meeting or are afforded the opportunity to participate. The parent will be notified of the meeting early enough to ensure that they will have an opportunity to attend. The meeting will be scheduled at a mutually agreed upon time and place.

When developing each student's IEP, the IEP team shall consider the strengths of the child and the concerns of the parents for enhancing the education of their child.  The IEP team will consider the results of the initial or most recent evaluation of the child, and as appropriate, the results of the child's performance on any general State or district wide assessment program. (EC 56342)

## 4.2 B.   IEP Content

The term "individualized education program" (IEP) means a written statement for each child with a disability that is developed, reviewed, and revised and includes:

(1)   a statement of the child's present levels of academic achievement and functional performance, including:
  (a) how the disability affects the child's involvement and progress in the general education curriculum;
  (b) for preschool children, as appropriate, how the disability affects the child's participation in appropriate activities; and
  (c) for children with disabilities who take alternate assessments aligned to alternate achievement standards, a description of benchmarks or short-term objectives.

 (2)  a statement of measurable annual goals, including academic and functional goals designed to:
  (a)  meet the child's needs that result from the child's disability to enable the child to be involved in and make progress in the general education curriculum; and
  (b)  meet each of the child's other educational needs that result from the child's disability.

 (3)  a description of how the child's progress toward meeting the annual goals will be measured, and when periodic reports on progress the

DEFSupp000113

child is making toward meeting the annual goals (such as through the use of quarterly or other periodic reports, concurrent with issuance of report cards) will be provided;

(4) a statement of the special education and related services and supplementary aids and services, based on peer-reviewed research to the extent practicable, to be provided to the child, or on behalf of the child, and a statement of the program modifications or supports for school personnel that will be provided for the child:

    (a) to advance appropriately toward attaining the annual goals;

    (b) to be involved in and make progress in the general curriculum and to participate in extracurricular and other nonacademic activities; and

    (c) to be educated and participate with other children with disabilities and typically developing peers in the activities described above.

(5) an explanation of the extent, if any, to which the child will not participate with typically developing peers in the regular class and extracurricular and nonacademic activities;

(6) a statement of appropriate accommodations that are necessary to measure the academic achievement and functional performance of the child on State and district-wide assessments.

If the IEP team determines that the child shall take an alternate assessment on a particular State or district-wide assessment of student achievement, a statement of why:

    (a) the child cannot participate in the regular assessment; and

    (b) the particular alternate assessment selected is appropriate for the child;

(7) the projected date for the beginning of services and modifications, and the anticipated frequency, location and durations of those services and modifications.

(8) Beginning not later than the first IEP to be in effect when the child is 16, and updated annually thereafter:

    (a) appropriate measurable postsecondary goals based upon age appropriate transition assessments related to training, education, employment, and where appropriate, independent living skills;

    (b) the transition services (including course of study) needed to assist the child in reaching those goals; and

DEFSupp000114

(c)   beginning not later than 1 year before the child reaches the age majority (age 18), a statement that the child has been informed of the child's rights that will transfer to the child when reached age 18.

When appropriate, the IEP will also include other necessary services, such as extended school year (ESY), transportation, type of physical education, prevocational, vocational and career education. (30 EC 56345)

All service providers, the school site and any outside agencies that will provide services will be given a copy of the IEP or be knowledgeable of its content.

## 4.3   IEP TEAM MEMBERS

Each meeting to develop, review, or revise the individualized education program of a child with special needs shall be conducted by an IEP team.

The IEP team shall include all of the following:

(1)  One or both of the student's parents, a representative selected by a parent, or both

(2)  Not less than one general education teacher of the student, if the student is, or may be, participating in the general education environment. The general education teacher of a student shall, to the extent appropriate, participate in the development, review, and revision of the student's individualized education program, including assisting in the determination of appropriate positive behavioral interventions and supports, and other strategies for the student, and the determination of supplementary aids and services, program modifications, and supports for school personnel that will be provided for the student.

(3)  Not less than one special education teacher of the student, or if appropriate, not less than one special education provider of the student.

(4)  An ▇▇▇▇ representative who meets all of the following:
(a) is qualified to provide, or supervise the provision of, specially designed instruction to meet the unique needs of individuals with exceptional needs.
(b) is knowledgeable about the general curriculum.

DEFSupp000115

(c) is knowledgeable about the availability of resources of the local educational agency.

(5) An individual who can interpret the instructional implications of the assessment results. The individual may be a member of the team.

(6) At the discretion of the parent, guardian, or the local educational agency, other individuals, who have knowledge or special expertise regarding the student, including related services personnel, as appropriate. The determination of whether the individual has knowledge or special expertise regarding the student shall be made by the party who invites the individual to be a member of the individualized education program team.

(7) Whenever appropriate, the student.  The LEA shall invite the student to attend his or her IEP team meeting if a purpose of the meeting will be the consideration of the postsecondary goals and the needed transition services for the student. If the student does not attend the IEP meeting, the LEA shall take steps to ensure that the student's preferences and interests are considered. (30 EC 56341)

The general education teacher of a child with a disability, as a member of the IEP team, must, to the extent appropriate, participate in the development, review, and revision of the child's IEP.  The teachers will assist in the determination of appropriate positive behavioral interventions and strategies for the child, and supplementary aids and services, program modifications or supports for school personnel that will be provided for the child.

## 4.3 A.  IEP Team Member Excusal

<u>IEP Team Area of Curriculum Not Being Discussed</u>
A member of the individualized education program team shall not be required to attend an IEP team meeting, in whole or in part, if the parent of student and the LEA agree that the attendance of the member is not necessary because the member's area of the curriculum or related services is not being modified or discussed in the meeting.

<u>IEP Team Member Area of Curriculum or Related Services Being Discussed</u>
A member of the individualized education program team may be excused from attending an IEP team meeting, in whole or in part, when the meeting involves a modification to or discussion of the member's area of the curriculum or related services, if both of the following occur:

DEFSupp000116

(1) The parent and the LEA consent to the excusal after conferring with the member.

(2) The member submits in writing to the parent and the IEP team, input into the development of the IEP prior to the meeting. A parent's agreement shall be in writing. (30 EC 56341)

**4.3 B.   If Parents Cannot Attend IEP Meeting**

If neither parent can attend, other methods will be used to ensure parent participation, including individual or conference telephone calls.

If the parent cannot be contacted or if the district is unable to convince the parents that they should attend, the IEP meeting may be conducted without a parent in attendance. The district will keep a record of its attempts to arrange a mutually agreed on time and place, such as:

1.   A detailed record of parent contacts and the result of those contacts;

2.   Copies of correspondence sent to the parents and any responses received

When no parent can be located or if the court has specifically limited the rights of the parent or guardian to make educational decisions for the child, a surrogate parent will be appointed.

**4.4   LEAST RESTRICTIVE ENVIRONMENT**

<u>Definition:</u>
(a) To the maximum extent appropriate, individuals with exceptional needs, including children in public or private institutions or other care facilities, are educated with children who are nondisabled.
(b) Special classes, separate schooling, or other removal of individuals with exceptional needs from the general educational environment occurs only if the nature or severity of the disability is such that education in the regular classes with the use of supplementary aids and services cannot be achieved satisfactorily. (30 EC 56040.1)

Least restrictive environment (LRE) requirements include the following:

(1)  The student's placement will be as close as possible to his/her home.

(2)  Unless the IEP requires some other arrangement, the student will be educated in the school that he or she would attend if not identified with special needs.

DEFSupp000117

(3) In selecting the least restrictive environment, consideration will be given to any potential harmful effect on the student or on the quality of services that he/she needs.

(4) A student with a disability will not be removed from education in age-appropriate general education classrooms solely because of needed modifications in the general curriculum.

(5) In providing or arranging for the provision of nonacademic and extracurricular services and activities, the district will ensure that the student with the disability participates with typically developing peers in those services and activities to the maximum extent appropriate to the needs of that student.

(6) Special classes may enroll a student only when the nature or severity of the disability is such that education in the regular classes with the use of supplementary aids and services, including curriculum modifications and behavioral support, cannot be achieved satisfactorily.  These requirements also apply to separate schooling or other removal of students from the general education environment. (EC 56364, 56364.2; 5 CCR 3042; CFR 300.550)

The IEP team shall document its rationale for placement in other than the student's school and classroom in which he/she would otherwise attend if he/she did not have a disability. The documentation shall indicate why the student's disability prevents his/her needs from being met in a less restrictive environment, even with the use of supplementary aids and services.

In determining the educational placement of a student with a disability, ████ will ensure that the placement decision is made by an IEP team including the parents, and other persons knowledgeable about the student.

All placement decisions will be based on the individual needs of the student pursuant to the IEP and not on the basis of the disability, configuration of service delivery, availability of staff, curriculum intent or administrative experience.  All placements will be made in the least restrictive environment.

Specific educational placement means that unique combination of facilities, personnel, location or equipment necessary to provide instructional services to an individual with exceptional needs, as specified in the individualized education program, in any one or a combination of public, private, home and hospital, or residential settings. (C.C.R., Title 5, Sec. 3042)

The continuum of options include, but are not necessarily limited to all of the following or any combination of the following:

- 54 -

1)      General education classroom.
2)      General education classroom w/ supplementary aids and services.
3)      General education classroom w special education/related services consultation
4)      General education classroom with related services.
5)      General education classroom with pull-out services from a Learning Center teacher and supports and/or related services.
6)      Separate special education classes and Learning Centers
7)      Nonpublic, nonsectarian school services.
8)      State special schools.
9)      Residential schools
10)    Home/ Hospital

## 4.5     SPECIAL EDUCATION AND RELATED SERVICES AND DESCRIPTORS

*Specialized Academic Instruction (SAI)* is defined as: " Adapting, as appropriate to the needs of the child with a disability the content, methodology, or delivery of instruction to ensure access of the student to the general curriculum, so that he or she can meet the educational standards within the jurisdiction of the public agency that apply to all children." (34 CFR 300.26(b) (3)).

The California State Department of Education (CDE) made changes in the 2006/07 school year on how they report special education and related services. Therefore, many districts are aligning their reporting system with the requirements of the state.

When districts adopt SAI there will no longer be separate designations by program (i.e., resource specialist and SDC). Therefore the IEP would denote *specialized academic instruction.*

The primary instructional service for most special education services will be listed as *Specialized Academic Instruction* on Form 5A of the IEP. As *specialized academic instruction* is identified, one must also identify the amount of service and the location. A student may have more than one line for this service when the locations are different. For example, you may have one line that indicates (SAI) in general education for 10 hours a week, and another line that indicates (SAI) in a separate class for 5 hours per week.

### 4.5 A.   Specialized Academic Instruction/ Learning Center Program/Non-intensive Services

**Description**
The Learning Center program/non-intensive services shall provide, but not be limited to, all of the following:

DEFSupp000119

(1)     Provision for specialists who shall provide instruction and services for those students whose needs have been identified in an IEP, developed by the IEP Team, and who are assigned to regular classroom teachers for a majority of a school day;

(2)     Provision of information and assistance to students with disabilities and their parent;

(3)     Provision of consultation, resource information, and material regarding students with disabilities to their parents and to regular staff members;

(4)     Coordination of special education services with the regular school programs for each student enrolled in the resource specialist program;

(5)     Monitoring of student progress on a regular basis, participation in the review and revision of individualized education programs, as appropriate, and referral of students who do not demonstrate appropriate progress to the IEP Team; and

(6)     Emphasis at the secondary school level on academic achievement, career and vocational development, and preparation for adult life.

**Staffing**

The Learning Center program shall be under the direction of a credentialed special education specialist, or who has a clinical services credential, with a special class authorization, who has had three or more years of teaching experience, including both regular and special education teaching experience, and who has demonstrated the competencies for a resource specialist, as established by the Commission on Teacher Credentialing.

No Learning Center teacher shall have a caseload that exceeds 28 students without a waiver.

**4.5 B.   Specialized Academic Instruction/Special Day Classes/Intensive Services**

**Description**

Placement in a special day class/intensive services shall not limit or restrict the consideration of other options, including services provided in a vocational education program or any combination of programs and

- 56 -

DEFSupp000120

placements as may be required to provide the services specified in a student's IEP.

The following standards for special classes shall be met:

(a)    Special classes may enroll students only when the nature or severity of the disability of the student is such that education in the regular classes with the use of supplementary aids and services including curriculum modification and behavioral support cannot be achieved satisfactorily.  These requirements also apply to separate schooling or other removal of individuals with disabilities from the general educational environment;

(b)    Students in a special class shall be provided with an educational program in accordance with their individualized education programs for at least the same length of time as the regular school day for that chronological peer group;

(c)    When the IEP team determines that a student cannot function for the period of time of a regular school day, and when it is so specified in the IEP, a student may be permitted to attend a special class for less time than the regular school day for that chronological peer group.

**Staffing**
The special day class shall be taught by a teacher, whose responsibility is the instruction, supervision, and coordination of the educational program for those students enrolled in the special class.

The special day class teacher must hold an appropriate special education credential and possess the necessary competencies to teach students assigned to the class.

Districts will assign Instructional Assistants to special education classes in accordance with the needs of the students. Instructional assistants will also be assigned in accordance with provisions in individual student's IEPs.

**4.5 C.   Nonpublic, Nonsectarian School Services.**

Nonpublic, nonsectarian school means a private, nonsectarian school that enrolls individuals with exceptional needs pursuant to an individualized education program and is certified by the CDE.

DEFSupp000121

When a student whose educational needs cannot be met in a public educational program, nonpublic nonsectarian school services shall be made available to the student.

NPS/NPA services shall be provided under contract with ████ to provide the appropriate special education and related services when no appropriate public education program is available.

### 4.5 D.   State Special Schools.

In determining the educational placement of a child with a disability, including a preschool child, the district will ensure that the placement decision is made by a group of persons, including the parents, and other persons knowledgeable about the child.

All placement decisions will be based on the individual needs of the student pursuant to the IEP and not on the basis of the disability, configuration of service delivery and availability of staff. All placements will be made in the least restrictive environment. (EC 56360, 56361; CFR 300.551, 300.26)

### 4.5 E.   Residential Schools

The IEP team may determine that a student needs a residential placement.

### 4.5 F.   Home and Hospital Instruction

"Home and hospital services" means instruction delivered to children with disabilities, individually, in small groups, or by teleclass, whose medical condition such as those related to surgery, accidents, short-term illness or medical treatment for a chronic illness prevents the individual from attending school. (5 CCR 3065)

### 4.6     RELATED SERVICES/DESIGNATED INSTRUCTIONAL SERVICES (DIS)

The term "related services" means transportation, and such developmental, corrective, and other supportive services (including speech-language pathology and audiology services, interpreting services, psychological services, physical and occupational therapy, recreation, including therapeutic recreation, social work services, school nurse services designed to enable an individual with exceptional needs to receive a free appropriate public education as described in the individualized education program of the child, counseling services, including rehabilitation counseling,

DEFSupp000122

orientation and mobility services, and medical services, except that such medical services shall be for diagnostic and evaluation purposes only) as may be required to assist an individual with exceptional needs to benefit from special education, and includes the early identification and assessment of disabling conditions in children.  (EC 30 EC 56363)

Related services as specified in the IEP shall be available, when the instruction and services are necessary for the student to benefit educationally from his or her special education program.  These services may include, but are not limited to, the following:

**4.6 A.   Speech and Language Services**

The related service in language speech and hearing may include:

(1)     Specialized instruction and services for students with disorders of language, speech and/or hearing, including monitoring of student progress on a regular basis, providing information for the review, and when necessary participating in the review and revision of IEPs of students.

(2)     Consultative services to students, parents, teachers, or other school personnel in the management of a student's language, speech development, or hearing needs.

(3)     Coordination of speech and language services with a student's regular and special education program.

(4)     The person providing instruction and services shall hold an appropriate credential with specialization in language, speech and hearing

Caseloads of full-time equivalent speech/language pathologist (SLP) shall not exceed a district-wide average of (55) fifty-five students unless prior written approval has been granted by the State Superintendent of Public Instruction.

Services may be provided by a speech/language pathology assistant (SLPA) working under the direct supervision of a credentialed speech/language pathologist if specified in the IEP.

**4.6 B.   Audiological Services**

DEFSupp000123

Audiological instruction and services, aural rehabilitation, including auditory training and speech reading, may include the following:

(1)    Aural rehabilitation (auditory training, speech reading, language habilitation and speech conservation) and habilitation with individual students or groups and support for the hearing-impaired students in the regular classroom.

(2)    Monitoring hearing levels, auditory behavior, and amplification for all students requiring personal or group amplification in the instructional setting.

(3)    Planning, designing, organizing and implementing an audiology program for individuals with auditory dysfunction, as specified in the IEP.

(4)    Consultative services regarding test findings, amplification needs and equipment, ontological referrals, home training programs, acoustic treatment of rooms, and educational management of the hearing-impaired individuals.

(5)    The person providing audiological services shall hold a valid credential with a specialization in clinical or rehabilitative services in audiology.

### 4.6 C.   Orientation and Mobility Instruction

Related services in orientation and mobility may include the following:

(1)    Specialized instruction for individuals in orientation and mobility techniques.

(2)    Consultative services to other educators and parents regarding instructional planning and implementation of the IEP.

(3)    Counseling services to parents of individuals with disabilities relative to the development of orientation and mobility skills and independent living skills of their children.

(4)    The person providing mobility instruction and services shall hold a credential as an orientation and mobility specialist.

### 4.6 D.   Instruction in the Home and Hospital

DEFSupp000124

Related services in the home or hospital may include the following:

(1)     Instruction and services for individuals with disabilities whose physical condition requires their confinement for prolonged periods of time and who require long-term instruction at home or in a hospital. The IEP team must recommend this service.

(2)     Instruction and service for individuals with disabilities, whose disability restricts their capability to attend school, and whose instructional goals include both academic and rehabilitative services. This service must be recommended by the IEP team and is regarded as an interim placement.

(3)     One (1) hour of home/hospital instruction is the equivalent of a full day of ADA, and that a typical home/hospital instruction is 1 hour per day. However, the amount of instruction time must be based upon a student's needs, and may be fewer or greater than 60 minutes per day.

Instruction in the home or hospital shall be provided by a regular class teacher, the special class teacher or the resource specialist, if the teacher or specialist is competent to provide such instruction.

### 4.6 E.   Adapted Physical Education (APE)

Adapted physical education is designed for students with disabilities who require developmental or corrective instruction and which preclude the individual's participation in the activities of the general physical education program, modified regular physical education program, or in a specially designed physical education program in a special class.

Consultative services may be provided to students, parents, teachers, or other school personnel for the purpose of identifying supplementary aids and services or modifications necessary for successful participation in the regular physical education program or specially designed physical education programs.

Teachers instructing adapted physical education shall have a credential authorizing the teaching of adapted physical education as established by the Commission on Teacher Credentialing.

### 4.6 F.   Occupational Therapy and Physical Therapy

DEFSupp000125

When ▮▮▮▮ contracts for the services of an occupational therapist or a physical therapist, the following standards shall apply:

(1)     Occupational or physical therapists shall provide services based upon recommendation of the IEP Team.  Physical therapy services may not exceed the services specified in the Business and Professions Code at Section 2620.

(2)     ▮▮▮▮ shall assure that the therapist has available safe and appropriate equipment.

(3)     A physical therapist shall be currently licensed by the Board of Medical Quality Assurance of the State of California and meet the educational standards of the Physical Therapy Examining Committee.

(4)     An occupational therapist shall be currently registered with the American Occupational Therapy Association.

## 4.6 G.  Vision Services

Related services for the students with visual disabilities may include the following:

(1)     Adaptations in curriculum, media, and the environment, as well as instruction in special skills.

(2)     Consultative services to students, parents, teachers, and other school personnel.

(3)     The person providing services shall hold an appropriate credential with specialization in the area of the visually impaired.

## 4.6 H.  Psychological Services

Related psychological services other than assessment and development of the IEP may include:

(1)     Counseling provided to an individual with disabilities by a credentialed or licensed psychologist or other qualified personnel.

(2)     Consultative services to parents, students, teachers and other school personnel.

DEFSupp000126

(3)     Planning, managing and implementing a program of psychological counseling for eligible children and parents as specified in the IEP.

**4.6 I.   Parent Counseling and Training**

Parent counseling and training may include:

(1)     Assisting parents in understanding the special needs of their child &
(2)     Providing parents with information about child development.

**4.6 J.   Health and Nursing Services**

Related health and nursing services are designed to assist those individuals with disabilities who have health problems.  Qualified personnel will provide services.  Services may include the following:

(1)     Managing the student's health problems on the school site;

(2)     Consulting with staff members regarding management of the student's health problems;

(3)     Providing group and individual counseling with the students and parents regarding health problems; and

(4)     Making appropriate referrals and maintaining communication with health agencies providing care to students.

**4.6 K.   Specially Designed Vocational Education and Career Development**
Personnel providing vocational education services shall be qualified.

Specially designed vocational education and career development for students with disabilities regardless of severity of disability may include:

(1)     Providing prevocational programs and assessing work-related skills, interest aptitudes, and attitudes;

(2)     Coordinating and modifying the regular vocational education program;

(3)     Assisting students in developing attitudes, self-confidence, and vocational competencies to locate, secure, and retain employment in the community or sheltered environment, and to enable such individuals to become participating members of the community;

DEFSupp000127

(4)     Establishing work training programs within the school and community;

(5)     Assisting in job placement;

(6)     Instructing job trainers and employers as to the unique needs of the students;

(7)     Maintaining regularly scheduled contact with all workstations and job-site trainers; and

(8)     Coordinating services with the Department of Rehabilitation, the Department of Employment Development and other agencies as designated in the IEP.

**4.6 L.   Recreation Services**

Recreation services include but are not limited to the following:

(1)     Therapeutic recreation services which are those specialized instructional programs designed to assist students in becoming as independent as possible in leisure activities, and when possible and appropriate, facilitate the student's integration into regular recreation programs;

(2)     Recreation programs in schools and the community which are those programs that emphasize the use of leisure activity in the teaching of academic, social, and daily living skills; and, the provision of nonacademic and extracurricular leisure activities and the utilization of community recreation programs and facilities; and

(3)     Leisure education programs which are those specific programs designed to prepare the student for optimum independent participation in appropriate leisure activities, including teaching social skills necessary to engage in leisure activities, and developing awareness of personal and community leisure resources.

**4.6 M.   Specialized Services for Low Incidence Disabilities**

Specialized services for low incidence disabilities may include:

(1)     Specially designed instruction related to the unique needs of students with low-incidence disabilities.

- 64 -

DEFSupp000128

(2)     Specialized services related to the unique needs of students with low-incidence disabilities provided by qualified individuals such as interpreters, note-takers, readers, transcribers, and other individuals who provide specialized materials and equipment.

(3)     Services will be provided by appropriately credentialed teachers.

**4.6 N.   Services for Students with Chronic Illnesses or Acute Health Problems**

Specialized physical health care services for students with chronic illnesses or acute health problems include but are not limited to:

(1)     Individual consultation;

(2)     Home or hospital instruction; and

(3)     Other instructional methods using advanced communication technology.

**4.6 O.   Services for Deaf and Hard of Hearing Students**

Related services for deaf and hard of hearing students may include but need not be limited to:

(1)     Speech, speech reading and auditory training;

(2)     Instruction in oral, sign, and written language development;

(3)     Rehabilitative and educational services for hearing impaired individuals to include monitoring amplification, coordinating information for the annual review, and recommending additional services;

(4)     Adapting curricula, methods, media, and the environment to facilitate the learning process; and

(5)     Consultation to students, parents, teachers, and other school personnel as necessary to maximize the student's experience in the general education program.

A specially trained instructional aide, working with and under the direct supervision of the credentialed teacher of the deaf and hard-of-hearing, may assist in the implementation of the student's educational program.

DEFSupp000129

Services will be provided by an individual holding an appropriate credential to provide services to the hearing impaired and who has training, experience and proficient communication skills for educating students with hearing impairments.

### 4.6 P.   Individual and Small Group Instruction

Instruction delivered one-to-one or in a small group as specified in an IEP enabling the student(s) to participate effectively in the total school program.

## 4.7    REVIEW AND REVISION OF THE IEP

The IEP will be reviewed periodically, but not less than annually to determine whether the annual goals for the child are being achieved. The IEP will be revised as appropriate to address any lack of expected progress toward the annual goals and in the general curriculum, where appropriate. In addition, the IEP team will meet whenever the parent or teacher requests a meeting to develop, review or revise the IEP. An IEP meeting will be held within 30 days of receipt of a written request from a parent.

The following should be included in a review

1.      The results of any reevaluation,

2.      Information about the child provided to, and by, the parent as required in the evaluation process;

3.      The child's anticipated needs; and

4.      Other matters.

5.      Any lack of expected progress toward the annual goals and in the general curriculum where appropriate.

The IEP team will review progress toward previous annual goals, benchmarks (short-term objectives) if appropriate and progress in the general curriculum when developing new goals, and benchmarks if appropriate.

- 66 -

The general education teacher of the child as a member of the IEP shall, to the extent appropriate, participate in reviews or revisions of the IEP.

**4.7 A.   Making Changes and Amendments to the IEP**

In making changes to a child's IEP after the annual IEP team meeting for a school year, the parent of the individual with exceptional needs and the local educational agency may agree, not to convene an IEP meeting for the purposes of making those changes, and instead may develop a written document, signed by the parent and by a representative of the local educational agency, to amend or modify the student's existing IEP.

Changes to the IEP may be made, either by the entire IEP team or by amending the IEP rather than by redrafting the entire IEP. Upon request, a parent shall be provided with a revised copy of the IEP with the *amendments* incorporated.

**4.7 B.   IEP Team Meetings Required**

An individualized education program team shall meet whenever any of the following occurs:

> (a) A student has received an initial formal assessment. The team may meet when a student receives any subsequent formal assessment.

> (b) The student demonstrates a lack of anticipated progress.

> (c) The parent or teacher requests a meeting to develop, review, or revise the individualized education program.

> (d) At least annually, to review the student's progress, the individualized education program, including whether the annual goals for the student are being achieved, and the appropriateness of placement, and to make any necessary revisions. The individualized education program team conducting the annual review shall consist of the required members. Other individuals may participate in the annual review if they possess expertise or knowledge essential for the review. (30 EC 56343)

**4.7 C.   Alignment of IEP Meetings**
To the extent possible, the LEA shall encourage consolidation of reevaluation meetings for the child and other IEP Team meetings for the child.

DEFSupp000131

**4.8**     **IEP MEETING PROCESS**

**4.8 A.   Present Levels of Academic and Functional Performance**
The IEP team must determine the student's present level of academic achievement and functional performance. This determination is made by looking at assessment results, input from the parents, teacher and other providers. The IEP team can then identify areas of need for the student.

**4.8 B.   Individual Transition Plan and Transition Services**
Beginning not later than the first IEP to be in effect when the child is 16, and updated annually thereafter.  The IEP for students 16 years or younger, if appropriate must contain:

1.  Appropriate measurable postsecondary goals based upon age appropriate transition assessments related to training, education, employment, and where appropriate, independent living skills;

2.  The transition services (including course of study) needed to assist the child in reaching these goals;

If a participating agency (other than the district) fails to provide the transition services described in the IEP, the IEP team will reconvene to identify alternative strategies to meet the transition objectives for the student; and

If an invited agency representative cannot attend the IEP meeting to develop transition services, the district will obtain agency participation in planning for these services.

Beginning not later than 1 year before the child reaches the age majority (age 18), a statement that the child has been informed of the child's rights that will transfer to the child when reached age 18.

**4.8 C.   Consideration of Special Factors**
The IEP team will consider the following special factors:

Behavioral

In the case of a child whose behavior impedes his or her learning or that of others, consider, if appropriate, strategies, including positive behavioral interventions, strategies, and supports to address that behavior.

Students with Limited English Proficiency
In the case of a child with limited English proficiency, consider the language needs of the child as those needs relate to the child's IEP.

DEFSupp000132

For individuals whose primary language is other than English, linguistically appropriate goals, objectives, programs and services.

<u>Students Who Have Blindness or Visual Impairment</u>
In the case of a child who is blind or visually impaired, provide for instruction in Braille and the use of Braille unless the IEP team determines that the use of Braille is not appropriate for the child.  The IEP team will make this decision after an evaluation of the child's reading and writing skills, needs and appropriate reading and writing media (including an evaluation of the child's future needs for instruction in Braille or the use of Braille) is conducted.

<u>Students Who Have Deafness or are Hard of Hearing</u>
Consider the communication needs of the child, and in the case of a child who is deaf or hard of hearing, consider the child's language and communication needs.  The IEP team will consider opportunities for direct communication with peers and professional personnel in the child's language and communication mode, academic level, and full range of needs, including opportunities for direct instruction in the child's language and communication mode.

<u>Assistive Technology</u>
Consider whether a child requires assistive technology devices and services.

If, in considering the above special factors, the IEP team determines that a child needs a particular device or service (including an intervention, accommodation, or other program modification) in order for the child to receive a free and appropriate public education, the IEP team must include a statement to that effect in the child's IEP.

**4.8 D.  Developing Goals**
There must be a goal for every area of identified need.  Objectives or benchmarks are required for students who participate in an alternate statewide assessment (CAPA).   Goals must contain the following components:
1. Baseline (related to goal)
2. Who (the child)
3. Does what (measurable behavior)
4. When (reporting date)
5. Given what (conditions)
6. How much (mastery criteria)
7. How measured (performance data or assessment)

- 69 -

DEFSupp000133

IEP goals should be based on the academic content standards for the grade in which the student is enrolled.

**4.8 E.   Discussion of Options Considered**

Prior to determining the actual special education and related services, the IEP team must discuss and document all options that were considered.

**4.8 F.   Supplementary Aids and Services**

Supplementary aids and services means aids, services, and other supports that are provided in general education classes or other education-related settings and in extracurricular and nonacademic settings, to enable individuals with exceptional needs to be educated with nondisabled children to the maximum extent appropriate.
(EC 56033.5)

Supplementary aids and services are often critical elements in supporting the education of students with disabilities in regular classes and their participation in a range of other school activities.

Supplementary aids and services can be accommodations and modifications to the curriculum under study or the manner in which that content is presented or a student's progress is measured. Supplementary aids and services can also include direct services and supports to the child, as well as support and training for staff who work with that child. That's why determining what supplementary aids and services are appropriate for a particular student must be done on an individual basis.

**4.8 G.   Determination of Special Education and Related Services**

The IEP team determines the special education and related services that are needed to implement the goals for the student to receive educational benefit in the least restrictive environment. The special education and related services including ESY if needed must be documented to include frequency, duration and location.

**4.8 H.   Extended School Year (ESY)**

**Extended School Year Programming Guidelines**

**Pursuant to Section 300.309 of Title 34 of the Code of Federal Regulations, extended school year services (ESY) shall be included in the IEP and provided to the pupil if the IEP team determines, on an individual basis, the services are necessary for the provision of a free appropriate public education (FAPE).**

DEFSupp000134

The need for Extended School Year ("ESY") programming must be considered and documented annually on the IEP for every student receiving special education services. The need for ESY programming may be addressed at any IEP meeting. The IEP meeting addressing ESY should take place a reasonable time prior to the commencement of the extended break.

**Determination of ESY Eligibility and Programming**

ESY programming must be provided to eligible students at no additional cost to parents. The IEP team shall determine the need for ESY eligibility and programming considering the following factors:

**Nature and severity of the disability**

The more severe the disability, the higher the probability that the student will need ESY services.

**Current IEP goals and objectives**

If progress on meeting these goals has been very slow; the student may need ESY services to continue to make progress in support of FAPE.

**Emerging skills and breakthrough opportunities**

If a student is just beginning to communicate or accomplish self-care skills a temporary break may cause a setback.

**Interfering behaviors**

Behavior may have an impact of student's ability to make educational progress.

**To prevent serious regression during an extended break**

The Worksheet for Determining Extended School Year Programming may be used along with the regression/recoupment data collection sheet. If the student has continued to progress educationally from year to year despite the lack of ESY programming, ESY may not be necessary to ensure FAPE. Additionally however, there does not need to be a pattern of regression previously but team needs to consider whether there is a likelihood of regression based on knowledge of student.

**Rare and unusual circumstances**

ESY services are more likely to be necessary for students who have been absent for extended periods of time or for students moving from restrictive placements to inclusive programs If ESY programming is recommended, then the IEP team shall a) identify the specific goals that are to be addressed, and b) include the specific nature of the program and services on the IEP, including the, frequency, duration and location.

**Definitions:**
**Regression/Recoupment**

DEFSupp000135

All students experience some regression and loss over an extended break. In most instances these skills are re-mastered (recouped) within a reasonably short period of time. However, some special needs students have disabilities which are likely to continue indefinitely or for a prolonged period, and interruption of the student's educational programming may cause regression, when coupled with limited recoupment capacity, rendering it impossible or unlikely that the pupil will attain the level of self sufficiency and independence that would otherwise be expected in view of his or her disabling condition. However, the lack of clear evidence of such factors may not be used to deny a student an ESY program if the team determines the need for ESY programming. Thus, when a student experiences more than minimal regression and he/she is not able to recoup skills within a short period of time the provision of a free appropriate public education means that instruction and/or related services must also be provided during an extended break.

**Extended Break**
Extended break means a period of time when school is not in session such as summer break, school holidays and when school is off-track or on intersession.

**Extended School Year Programming**
ESY services are special education and related services that are tailored to each student to help him or her meet specific goals in his/her IEP to support the delivery of FAPE for the individual student as appropriate.

### What Extended School Year Is and Is Not

#### Extended School Year (ESY) is:

- Based only on the individual student's specific critical skills that are critical to his/her overall education progress as determined by the IEP team;
- Designed to maintain student mastery of critical skills and objectives represented on the IEP and achieved during the regular school year;
- Designed to maintain a reasonable readiness to begin the next year;
- Focused on specific critical skills when regression, due to extended time off, may occur;
- Based on multi-criteria and not solely on regression;
- Considered as a strategy for minimizing the regression of skill in order to shorten the time required to gain the same level of skill proficiency that existed at the end of the school year.

#### Extended School Year (ESY) is not:

- It is not a mandated 12-month service for all students with disabilities;
- It is not required to function as a respite care service;

DEFSupp000136

- • It is not funded by General Fund;
- • It is not required or intended to maximize educational opportunities for any students with disabilities.
- • It is not necessary to continue instruction on all the previous year's IEP goals during the ESY period;
- • It is not compulsory.  Participation in the program is discretionary with the parents, who may choose to refuse the ESY service.  There may be personal and family concerns that take precedence over ESY;
- • It is not required solely when a child fails to achieve IEP goals and objectives during the school year;
- • It should not be considered in order to help students with disabilities advance in relation to their peers;
- • It is not for those students who exhibit random regression or regression solely related to the transitional life situation or medical problems which result in degeneration;
- • It is not subject to the same LRE (Least Restrictive Environment) environment considerations as during the regular school year as the same LRE options are not available (example, mainstreaming in regular education classroom when district does not offer Summer School, CCR3043(h)).  Additionally, LRE for some students may be home with family members;
- • It is not a summer recreation program for students with disabilities;

- • It is not to provide a child with education beyond that which is prescribed in his/her IEP goals and objectives.


## FEDERAL REGULATIONS

### Legal References Regarding ESY Services
### Individuals with Disabilities Education Act (34 CFR Part 300, Section 300.309, "Extended School Year Services".

**(A)    General**
   (1) Each public agency shall ensure that extended school year services are available as necessary to provide FAPE;
   (2) Extended school year services must be provided only if a child's IEP team determines, on an individual basis, in accordance with Sections 300.340-300.350, that the services are necessary for the provision of FAPE to the child;
   (3) In implementing the requirements of this section, a public agency may not -
      (i)  Limit extended school year services to particular categories of disability; or
      (ii) Unilaterally limit the type, amount or duration of those services.

- 73 -

DEFSupp000137

(B)     **Definitions.**  As used in this section, the term "extended school year services" means special education and related services that -

(1)  Are provided to a child with a disability -

    (i)     Beyond the normal school year of the public agency;

    (ii)    In accordance with the child's IEP, and

    (iii)   At no cost to the parents of the child, and

(2)  Meet the standards of the SEA.

## Section 300.24.  Related services (excerpt).

(A)     **General**.

As used in this part, the term related services means transportation and such developmental, corrective and other supportive services as are required to assist a child with a disability to benefit from special education, and includes speech/language pathology and audiology services, psychological services, physical and occupational therapy, recreation, early identification and assessment of disabilities in children. Counseling services, including rehabilitation counseling, orientation and mobility services, and medical services for diagnostic or evaluation purposes.  The term also includes school services, social work services in schools, and parent counseling and training.

(B)     **Individual terms defined.**

The terms used in this definition are defined as follows:

(1)  Transportation includes:

    (i)     Travel to and from school and between schools;

    (ii)    Travel in and around school buildings, and

    (iii)   Specialized equipment (such as special or adapted buses, lifts and ramps) if required to provide special transportation for a child with a disability.

## CALIFORNIA CODE OF REGULATIONS (CCR 3043)
## Legal References Regarding ESY Services

### Section 3043.  Extended School Year

Extended school year services shall be provided for each individual with exceptional needs who has unique needs and requires special education and related services in excess of the regular academic year.  Such individuals shall have handicaps which are likely to continue indefinitely or for a prolonged period, and interruption of the pupil's educational programming may cause regression, when coupled with limited recoupment capacity, rendering it impossible or unlikely that the pupil will attain the level of self-sufficiency and independence that would otherwise be

- 74 -

DEFSupp000138

expected in view of his or her handicapping condition.  The lack of clear evidence of such factors may not be used to deny an individual an extended school year program if the individualized education program team determines the need for such program and includes extended school year in the individualized education program pursuant to subsection (f):

(A)    Extended year special education and related services shall be provided by a school district, Special Education Local Plan Area, or county office offering programs during the regular academic year;

(B)    Individuals with exceptional needs who may require an extended school year are those who:
    (1)    Are placed in special classes or centers, or
    (2)    Are individuals with exceptional needs whose individualized education programs specify an extended year program as determined by the Individualized Education Program (IEP) team.

(C)    The term "extended year" as used in this section means the period of time between the close of one academic year and the beginning of the succeeding academic year.  The term "academic year" as used in this section means that portion of the school year during which the regular day school is maintained, which period much include not less than the number of days required to entitle the district, special education services region, or county office to apportionments of State funds.

(D)    An extended year program shall be provided for a minimum of 20 instructional days, including holidays.  For reimbursement purposes:
    (1)    A maximum of 55 instructional days excluding holidays shall be allowed for individuals in special classes or centers for the severely handicapped, and
    (2)    A maximum of 30 instructional days including holidays shall be allowed for all other eligible pupils needing extended year.

(E)    A local governing board may increase the number of instructional days during the extended year period, but shall not claim revenue for average daily attendance generated beyond the maximum instructional days allowed in subsection (D)(1) and (2);

(F)    An extended year program, when needed, as determined by the IEP team, shall be included in the pupil's IEP;

G)    If during the regular academic year an individual's IEP specifies integration in the regular classroom, a public education agency is not required to meet that component

DEFSupp000139

of the individualized education program if no regular summer school programs are being offered by that agency

**Authority cited: Section 56100(a) and (j), Education Code.**
**Reference: Sections 37600, 419765.5 and 56345; 34 C.F.R.  300.346**

**4.9      INDIVIDUALIZED EDUCATION PROGRAM:  TRANSITIONS**

**4.9 A.   Transition from Preschool to Elementary School**

Prior to transitioning a child with disabilities from a preschool program to kindergarten, an appropriate reassessment of the child shall be conducted to determine if the child is still in need of special education and services.

As part of the transition process, a means of monitoring the continued success of the child who is determined to be eligible for less intensive special education programs.

As part of the exit process from special education, the present performance levels and learning style shall be noted by the IEP team. This information shall be made available to the assigned general education teacher upon the child's enrollment in Kindergarten or first grade as the case may be.

**4.9 B.   Transition from Special Class or Center or from Non-Public, Nonsectarian School to the General Education Classroom in the Public School**

When students transfer into the general education classroom from special classes or centers, or from nonpublic, nonsectarian school to the general education in the public school the IEP will include the following:

1.   A description of activities provided to integrate the child into the general education program indicating the nature of each activity and the time spent on the activity each day or week; and

DEFSupp000140

2.  A description of the activities provided to support the transition of students from the special education program into the general education program.

**4.9 C.  Secondary Transition**

Beginning not later than the first IEP to be in effect when the child is 16, and updated annually thereafter.  The IEP for students 16 years or younger, if appropriate must contain:

1.  Appropriate measurable postsecondary goals based upon age appropriate transition assessments related to training, education, employment, and where appropriate, independent living skills;

2.  The transition services (including course of study) needed to assist the child in reaching these goals.

## 4.10   EDUCATIONAL BENEFIT

Board of Education v. Rowley 1982 was decisive in defining the term *educational benefit*.  The Supreme Court concluded that the IDEA does not require that LEAs maximize the potential of students with disabilities.  The intent of the IDEA was more to open the door of public education to students with disabilities rather than guarantee any particular level of education once inside.

**4.10 A. Components of Educational Benefit Analysis**

Based on procedural requirements, including:
1.  The assessment is complete <u>and the child is assessed all areas of suspected disability</u>
2.  The IEP team identifies needs related to:
    - the child's disability
    - involvement and progress in the general curriculum
3.  Goals  are established in each need area
    - Objectives are developed for students taking CAA
4.  Services are planned to support:
    - Progress towards all goals
    - Progress in the general curriculum
    - Participation <u>in the general education environment</u>
    - Education with other <u>students with disabilities and typically developing peers</u>

- 77 -

5. The IEP team reviews the student's progress and adjusted the IEP if progress was not made or to address other needs.

**4.10 B. Definition of FAPE**

Free Appropriate Public Education (FAPE) means special education and related services that:

1. Are provided a public expense;
2. Meet the standards of the State;
3. Include pre-school, elementary or secondary school and education through the 22nd birthday if appropriate; and
4. Are provided in conformity with the IEP.

**4.11    INTERIM PLACEMENTS**

**4.11 A. Transfers to ████ from District outside of the ████ SELPA**

If the child has an IEP and transfers into ████ from district <u>not</u> operating programs under the same local plan in which he or she was last enrolled in a special education program within the same academic year, ████ shall provide the pupil with a free appropriate public education, including services comparable to those described in the previously approved IEP, in consultation with the parents,  for a period not to exceed 30 days, by which time ████ shall adopt the previously approved IEP or shall develop, adopt, and implement a new IEP that is consistent with federal and state law.

**4.11 B.  Transfers from District to District within the ████ SELPA**

If the child has an IEP and transfers into ████ from a district operating under the same special education local plan area of the district in which he or she was last enrolled in a special education program within the same academic year, the new district shall continue, without delay, to provide services comparable to those described in the existing approved IEP, unless the parent and the LEA agree to develop, adopt and implement a new IEP that is consistent with federal and state law.  It is recommended that at least an IEP Amendment be done to reflect the change in location and provider.

**4.11 C.  Transfers to ████ from District from Outside of State**

If the child has an IEP and transfers from an educational agency outside the state to ████ within the same academic year, ████ shall provide the pupil with a free appropriate public education, including services

- 78 -

DEFSupp000142

comparable to those described in the previously approved IEP, in consultation with the parents, until the LEA conducts an assessment.

In order to facilitate the transition of an individual with exceptional needs, the new school in which the pupil enrolls shall take reasonable steps to promptly obtain the pupil's records.

Upon receipt of a request from an educational agency where an individual with exceptional needs has enrolled, a former educational agency shall send the pupil's special education records, or a copy thereof, to the new educational agency with five working days. (EC 56325)

DEFSupp000143

# V. PUPIL RECORDS

## 5.1    INTRODUCTION

Local Educational Agencies (LEAs) must establish policies and procedures that ensure the protection of parents' rights related to confidentiality of pupil records.  Policies and procedures must be consistent with State and federal laws and regulations, including the Family Educational Rights and Privacy Act of 1974 (FERPA) and corresponding California statutes and regulations, including sections 49060, et seq., of the California Education Code and sections 430, et seq., of Title 5 of the California Code of Regulations. Procedures should describe the required notice to parents, right to access pupil records, record keeping procedures, retention and destruction of pupil records, and requests for amendment of pupil records.

## 5.2    PARENT RIGHT TO ACCESS PUPIL RECORDS

Unless the disclosure of a particular category of pupil records is specifically exempted by statute, parents have the right to inspect and review all pupil records that relate to their child, including those that address the identification, assessment, and educational placement of the child and the provision of a free, appropriate public education, which are collected, maintained, or used by agency.

███████ shall permit parents access to records without unnecessary delay and, in  no event, more than five (5) days after the request has been made either orally or in writing. ███████ may not charge a fee for retrieval of information.  The district may, however, charge a fee for copies of records, which are made for parents, if the fee reflects the actual cost of reproducing the records and does not prevent the parents from exercising their right to inspect and review these records.  In order for the fee to be waived for the actual costs of copying the records, ███████ may require evidence to substantiate waiver of such a fee.

**Definition of Access:**
Access means a personal inspection and review of a record or an accurate copy of a record, an oral description or communication of a record, or receipt of a copy of a record.

## 5.3    NOTICE TO PARENTS

Parents must be notified, in writing, of their rights to inspect and review the school records of their children. This must be done at the time of initial enrollment and annually thereafter.  To the extent practicable, this notice should be in the home language of the pupil and should include information on policies, procedures, and rights related to record keeping including the Family Educational Rights and Privacy Act of 1974 (FERPA).  The notice will contain the following specific information:

DEFSupp000144

- The types of records and information contained therein.

- The position of the official responsible for the maintenance of each type of record.

- The location of the log or record required to be maintained.

- Criteria used by the district to define "school officials and employees" and in determining "legitimate educational interest."

- The policies of the district for reviewing and expunging records.

- The right of the parent to access pupil records.

- The procedures for challenging the content of pupil records.

- The cost, if any, charged to the parent for reproducing copies of records.

- The categories of information which the institution has designated as directory information.

- Any other rights stated in the California Education Code and the right to file a complaint with Department of Health, Education and Welfare (FERPA).

- Notice of all locations where copies of the policies and procedures regarding the General Education Provisions Act and confidential pupil records may be obtained.

The right to inspect and review also includes responses to reasonable requests for explanations and interpretations of the records and the right to have a representative of the parent inspect and review the records. (See provision regarding written parental releases.) (EC 49061, 49063)

## 5.4   SAFEGUARDS

████ protects the confidentiality of personally identifiable information at collection, storage, disclosure and destruction stages.

████ maintains for public inspection a current list of names and positions of those employees who have access to personally identifiable information.

## 5.5   CONSENT TO RELEASE STUDENT RECORDS

DEFSupp000145

1) Written consent must specify the records to be released, identify the party or class of parties to whom records may be released, state the purpose(s) of the disclosure and be signed and dated by the parent or eligible student.

2) The recipient of the records must be notified that the transmission of information to others without the written consent of the parent is prohibited; however, information may be shared with other persons within the educational institution obtaining access, as long as such persons have a legitimate interest in the information. ███ maintains the right to share information internally among its employees and contractors having a reasonable need for the information.

3) Whenever a pupil reaches the age of 18 years or is attending an institution of post-secondary education, the permission or consent required of, and the rights accorded to, the parents or guardian of the pupil shall thereafter only be required of, and accorded to, the pupil. (EC 49061, 49073, 49076)

| Please see Appendix C for ESUSD Exchange of Information Form |
| --- |

**5.6     LOG OF REQUESTS FOR INFORMATION**

All requests of individuals or agencies with the exceptions of "other school officials" above and parents, must be recorded in a record or log of requests for information, except for directory information recipients. The log or record must be open to the inspection by a parent and the school officials or his designee responsible for the maintenance of pupil records and to other school officials with legitimate educational interests in the records, and to the Comptroller General of the United States, the Secretary of Health, Education and Welfare and administrative head of an educational agency as defined in PL 93-380, and state educational authorities as a means of auditing the operation of the system.

The log or record must contain the following information: the name of the requesting party and the legitimate interest of the party. The log should be kept with the student's educational records.

**5.7     AMENDMENT OF RECORDS**

If parents desire to challenge the content of pupil records, they must establish that one of the specific grounds set forth in the Education Code exists and provide a written request to correct or remove the information to the superintendent.   If the superintendent declines to amend the pupil record in question, the parents may appeal this decision to the LEA's governing board.

Grounds for amendment include:

82

- Inaccurate information.
- Information is unsubstantiated personal conclusion or inference.
- Information is a conclusion or inference outside the observer's area of competence.
- Information is not based on personal observation
- Misleading information.
- Information in violation of the privacy or other right of the pupil.
        (EC 49070)

**5.8     RETENTION AND DESTRUCTION OF PUPIL RECORDS**

No pupil records may be destroyed except pursuant to established District rules and regulations which must comply with the procedure for destruction of records contained in California Code of Regulations, Title 5, sections 16020 and following, or as provided in Education Code sections 49070 (b) and (c) relating to the destruction of records that have been successfully challenged as inaccurate or unsubstantiated.

Prior to destruction of special education records for students with disabilities, the LEA must first contact, or attempt to contact, the parent/guardian, to inform them that the records are no longer needed and will be destroyed, unless the parent wants to keep them.  (CFR 300.573)  Otherwise the LEA may proceed with destruction.

An agency may not destroy any educational record if there is an outstanding request to inspect or review them. Logs or records of access must be maintained as long as the educational record to which it pertains is maintained.

As documents are received by the records custodian at each site, he or she shall initial them to indicate the type of records involved. There are three types of records: mandatory permanent (MP), mandatory interim (MI), and permitted (P).

After records are classified, they must then be classified for destruction according to the timelines contained in Title 5.

**5.8 A.   Mandatory Permanent Records include:**

- Legal name of pupil
- Date of birth
- Method of verification of date of birth
- Sex of pupil
- Place of birth
- Name and address of a parent of a minor pupil
- Address of minor pupil if different
- An annual verification of the name and address of the parent and residence of the pupil

DEFSupp000147

- Entering and leaving date for each school year and for any summer session or other extra session
- Subjects taken during each year, half-year, summer session or quarter
- If marks or credits are given, the marks or number of credits toward graduation allowed for work taken
- Verification of, or exemption from, required immunizations
- Date of high school graduation or equivalent
- Evidence of pupil's disability and participation in special education program, if applicable

These mandatory permanent records must be forwarded to a requesting school, but the original or copy must be retained permanently.

Mandatory Permanent Records that have been in inactive status for five years shall be microfilmed. (5CCR §§ 430, 432)

**5.8 B.   Mandatory Interim Records** are those records which schools are required to compile and maintain for stipulated periods of time and are then destroyed as per California statute or regulation. These records must be forwarded to all California schools and may be forwarded to other schools. Such records include:

- Access log
- Health records
- Participation in special education programs including required tests, case studies, authorizations and actions necessary to establish eligibility or discharge
- Language training records
- Progress slips and/or notices as required by Education Code Sections 49066 and 4906
- Parental restrictions regarding access to directory information or related stipulations
- Parent rejoinders to challenged records and to disciplinary action
- Parental authorizations or prohibitions of pupil participation in specific programs
- Results of standardized tests administered within the preceding three years (5CCR §§ 430, 432)

**5.8 C.   Permitted Records include:**

- Objective counselor and/or teacher ratings
- Standardized test results older than three years
- Verified reports of relevant behavioral patterns
- All disciplinary notices

84

DEFSupp000148

- Attendance records not covered in the California Code of Regulation, Title 5 section 400 (records related to ADA or to compulsory education) (5CCR §§ 430, 432)

**5.8 D.  Destruction Procedures**

**Destruction of Permitted Records**

Permitted pupil records may be destroyed when their usefulness ceases. Notwithstanding the foregoing, special education-related permitted records should ordinarily be retained by an LEA for at least two years after the student ceases to be enrolled in the LEA and may be destroyed thereafter.  (5CCR § 437*)*

**Destruction of Mandatory Interim Records**

Unless forwarded to another district, mandatory interim pupil records should be retained for at least two years after the student leaves the district or when their usefulness ceases.  Destruction shall occur during the third school year following such classification. (5CCR § 437)

**5.9    CONFIDENTIALITY OF PUPIL RECORDS**

All individually identifiable information is confidential and covered by the rules of access.  Essentially all information about the pupil is confidential and access is limited to those school employees with an "educational need to know" and the parent (or student over 18 years of age).  Only the parent (or student over 18) may authorize the release of any information.

DEFSupp000149

# VI.   PARENTAL RIGHTS AND PROCEDURAL SAFEGUARDS

## 6.1    INTRODUCTION

Students with disabilities and their parents are afforded rights and procedural safeguards to ensure that all individuals with disabilities are provided a free and appropriate public education (FAPE).

Parents can obtain assistance in understanding their rights and procedural safeguards from the █████████████ School District Office of Student Support, an ████████ special education teacher or service provider, the SELPA Administrator, or the California Department of Education (CDE).

**The Notice of Procedural Safeguards**
Parents shall be given a copy of their rights and procedural safeguards:
(A) Upon initial referral or parental request for assessment.
(B) Upon receipt of the first state complaint in a school year.
(C) Upon receipt of the first due process hearing request in a school year.
(D) When a decision is made to make a removal that constitutes a change of placement of an individual with exceptional needs because of a violation of a code of pupil conduct.
(E) Upon request by a parent.
(F) During IEP meeting
   (EC 56301(d)(2))

The notice of Procedural Safeguards shall include
   (A) Educational Records
   (B) Independent Evaluations
   (C) Prior Written Notice
   (D) Parental Consent
   (E) Complaints
   (F) Mediation
   (G) Due Process
   (H) Discipline and Rights
   (I) MediCal

## 6.2    OVERVIEW

Local Education Agencies (LEA) have an obligation to seek out children with disabilities between birth and age 21.  A child with a disability is one who has been identified by an Individualized Education Program (IEP) Team as having one or more of the thirteen

DEFSupp000150

disabling conditions that are defined in federal regulation.  Also, the child is one, who because of the disability, needs special education and related services to benefit from education and meets state eligibility criteria.

Children, with disabilities, are offered programs that provide for maximum interaction with children with typically developing peers in a manner that is appropriate to the needs of both.

**6.3      TRANSFER OF PARENTAL RIGHTS AT AGE OF MAJORITY**

When a student with a disability reaches age 18 (unless determined to be incompetent by appropriate authorities), the school district must provide any required notices to both the individual with disabilities and the parents.  All rights transfer to the child at the age of majority.

The school district must notify the individual and the parents of this transfer at least one year prior to the student's 18th birthday.

If a student with a disability has reached age 18 and has not been determined to be incompetent, but is determined not to have the ability to provide informed consent, the school district shall follow the state procedures for appointing an appropriate individual to represent the educational interests of the child.

All rights of youth incarcerated in adult or juvenile federal, state, or local correctional institutions transfer to the child. *(EC 56000-56524; CFR 300.500-300.589)*

**6.5      PARENT REVOCATION OF CONSENT**

Effective December 31, 2008, parents are now able to revoke consent for special education and related services and school districts will not be able to challenge the decision through mediation or due process.  Also clarified as part of these regulatory changes: (1) If parents revoke consent for special education, the school district is not required to amend the child's educational records to delete all references to the child's prior receipt of special education services (34 C.F.R. 300.9(c)(3)); and (2) If parents revoke consent for special education, the school district will not be considered to be in violation of its obligation to provide FAPE to the child during the period of time when the parents refuse to consent to services (34 C.F.R. 300.300(b)(4)(iii)), and is not required to convene an IEP team meeting or develop an IEP for the child for further provision of services (34 C.F.R. 300.300(b)(4)(iv)).

Department of Education officials emphasize that when parents revoke consent for special education and related services, they must do so in writing, and although school officials cannot delay in ceasing to provide special education and related services to the

DEFSupp000151

child, they must provide the parent with prior written notice (and a copy of procedural safeguards) prior to stopping services.

---

SEE APPENDIX A FOR COPY OF PARENT RIGHTS AND PROCEDURAL SAFEGUARDS

---

# VII.  EARLY CHILDHOOD EDUCATION
## INFANT, TODDLER, AND PRESCHOOL

**7.1    INTRODUCTION**

The Southwest SELPA and Family Resource Center (FRC), ESUSD and the Westside Regional Center (WRC) will actively and systematically seek out all children with disabilities from birth to age five to refer, assess and determine eligibility for special education services.

With the enactment of the California Early Intervention Services Act of 1993, LEAs became responsible for serving all infants and toddlers who have a **solely low-incidence disability** means one disability or a combination (vision, hearing, orthopedic impairment) that is the primary disability and has a significant impact on the child's learning and development.  The determination of solely low-incidence disability is made by the IFSP team of the LEA.  The infant or toddler who has a solely low-incidence disability is not eligible for services from a regional center.

To be considered to have a solely low-incidence disability, a child must meet the appropriate eligibility criteria under 5 CCR 3030 and 3031.  All children who meet criteria under Section 3030 for one or more of the low-incidence disabilities (and for who the low-incidence disability is considered the primary disability) are considered eligible for special education and related services as well as Early Start because, under Early Start regulations (17 CCR 52022[b][2]), the existence of low-incidence condition constitutes an established risk condition.

An infant or toddler who is eligible for early intervention services through regional center and is determined to be eligible to receive early intervention services in one of the LACOE early intervention program is "dually served".

DEFSupp000152

An Individualized Family Service Plan (IFSP) or Individualized Education Program (IEP) will be developed by a multidisciplinary team to identify the child's needs and plan appropriate services for the child and the family. ███████████ and ███████ will work cooperatively with the WRC and other appropriate public agencies to provide all necessary services.

## 7.2    INFANT CHILDREN (AGES ZERO TO THREE) WITH DISABILITIES

### 7.2 A.  Identification and Referral

Child find activities may include:

1.    Assigning liaisons to local hospitals and hospitals with neonatal intensive care units;

2.    Contacting local parent organizations and support groups;

3.    Distributing early intervention materials to agencies and individuals providing medical, social and educational services in the community;

4.    Community-wide health and developmental screening;

5.    Producing and distributing public service announcements;

6.    Producing pamphlets, brochures and other written communication; and,

7.    Making presentations to local professional groups, philanthropic organizations and other organizations established to inform and/or to serve culturally diverse populations.

Southwest SELPA, WRC and ███████ shall coordinate local child find activities with each other and other public agencies.

Primary referral sources include, but are not limited to, hospitals, including prenatal and postnatal care facilities, physicians, parents, childcare programs, districts, public health facilities, other social services agencies and other health care providers.

Southwest SELPAand WRC shall inform primary referral sources of the following:

1.    Eligibility criteria for early intervention services;

89

DEFSupp000153

2.      Types of early intervention services available through the Early Start Program;

3.      Contact persons and telephone numbers for regional centers and districts; and,

4.      Federal requirement that a referral shall be made to the regional center or district within two (2) working days of identification of an infant or toddler, who is in need of early intervention services.

The ████ SELPA and WRC, upon receipt of an oral or written referral for early intervention services shall ensure that:

1.      The date of the referral is documented in the infant's or toddler's record;

2.      A service coordinator is assigned; and,

3.      Written notice is provided and consent is requested. (17 CCR 52040, 52060)

## 7.2 B.  Early Start Program Description

Early Start is a statewide system of early intervention services and supports infants and toddlers from birth to 36 months of age, with disabilities or at risk of having disabilities and their families. Early intervention services build upon the natural learning that occurs in the first few years of a child's life and are designed to lessen the impact of the disability on the child and on the family.

The ███ SELPA, in collaboration with California Department of Education, ████ Office of Education (███ ███) the Department of Developmental Disabilities and local regional centers has supported the provision of family-centered, multidisciplinary, interagency and community-based services since 1986.

The provision of these services for infants and toddlers at risk for developmental delay or with disabilities and their families are authorized, funded and regulated at both the federal and state level.

Early Start Programs shall include, as program options, home-based services and group services.

DEFSupp000154

Home-based and group services will be provided through a transdisciplinary team consisting of the parent and a group of professionals from various disciplines.

The frequency of home-based services shall be weekly or bi-weekly, depending on the needs of the infant and the family.

Early education services may also be provided through both home visits and group settings with other infants. The frequency of home visits provided in conjunction with group services shall range from one to eight visits per month. The frequency of group services shall not exceed three hours a day for up to, and including, two days a week, and shall be determined on the basis of the needs of the infant and the family.

Parent involvement/education activities are provided in conjunction with home based and group services. (EC 56424-56426.2)

### 7.2  C.  Assessment to Determine Eligibility (Dually Served)

Each infant or toddler referred for evaluation for early intervention services shall have a timely, comprehensive, multidisciplinary evaluation of his or her needs and level of functioning in order to determine eligibility.

The determination of eligibility for an infant or toddler shall be made by qualified personnel. The determination shall be made with the participation of the multidisciplinary team including the parent. Evaluation and assessment shall be based on informed clinical opinion and include:

1.     A review of pertinent records related to the infant or toddler's health status and medical history provided by qualified health professionals, who have evaluated or assessed the child.

2.     Information obtained from parental observation and report.

3.     Evaluation by qualified personnel of the child's level of functioning in each of the following areas:

   a.     cognitive development
   b.     physical and motor development, including vision and hearing
   c.     communication development
   d.     social or emotional development
   e.     adaptive development

DEFSupp000155

4.  No single procedure shall be used as the sole criterion for determining a child's eligibility.

5.  Standardized tests or instruments may be used as part of the evaluation. If such tests are used they shall be selected to ensure that, when administered to an infant or toddler with impaired sensory, motor or speaking skills, the tests produce results that accurately reflect the infant's or toddler's aptitude, developmental level, or any other factors the test purports to measure.  The test should not factor in the infant's or toddler's impaired sensory, motor or speaking skills unless those skills are the factors the test purports to measure.  The tests must be validated for the specific purpose for which they are used.

6.  Procedures and materials for evaluation and assessment of infants and toddlers shall be selected and administered so as not to be racially or culturally discriminatory.

7.  Infants or toddlers with solely low incidence disabilities shall be evaluated and assessed by qualified personnel of ▆▆▆▆ whose professional preparation, license or credential authorization are specific to the suspected disability.

8.  WRC, ▆▆▆▆ and multidisciplinary teams shall not presume or determine eligibility, including eligibility for medical services provided through the Department of Health Services, for any other state or local government program or service when conducting evaluations or assessments of an infant or toddler or their family. (17 CCR 52082; GC 95016)

## 7.2  D.  Assessment for Service Planning

Assessment for service planning for eligible infants or toddlers shall identify all of the following:

1.  The child's unique strengths and needs in each of the above areas.

2.  Early intervention and other services appropriate to meet the needs.

3.  The resources, priorities and concerns of the family and the supports and services necessary to enhance the family's capacity to meet the developmental needs of an infant or toddler with a disability.

DEFSupp000156

Assessment for service planning shall be based on age appropriate methods and procedures that may include any of the following:

1.  A review of information related to the child's health status and medical history provided by qualified health professionals, who have evaluated or assessed the child.

2.  Developmental observations by qualified personnel and the parent.

3.  Other procedures used by qualified personnel to determine the presence of a developmental delay, established risk condition, or high risk for a developmental disability.

4.  Standardized tests or instruments.

Assessments of family resources, priorities and concerns related to enhancing the development of the infant or toddler shall be voluntary on the part of the family. The family assessment shall:

1.  Be conducted by qualified personnel trained to utilize appropriate methods and procedures;

2.  Be based on information provided by the family through a personal interview;

3.  Incorporate the family's description of its resources, priorities and concerns related to enhancing the development of the child; and

4.  Be conducted in the language of the family's choice or other mode of communication unless it is not feasible to do so.

Evaluations and assessments for service planning shall be conducted in natural environments whenever possible. (17 CCR 52086)


**7.2  E.  Timeline for Completion of Evaluation and Assessment**

**The evaluation and assessment for eligibility for each child shall be completed within 45 days of the date that ▓▓▓▓ received the referral.**

In the event of exceptional circumstances, which make it impossible to complete the initial evaluation and assessment for eligibility within 45 days of receiving a referral, the service coordinator shall inform the parents and document the

93

reasons for the delay.  In such cases, an interim IFSP will be developed and the services agreed upon will be implemented.  The interim IFSP will include the name of the service coordinator and timelines for completing assessments.  (17 CCR 52086)

### 7.2  F.  Eligibility

ESUSD determines eligibility for services for infants and toddlers with **solely low-incidence disabilities**.  The Regional Center determines eligibility for infants and toddlers with disabilities that **are not solely low**.  Infants and toddlers with a solely low-incidence disability such as developmental delay or established risk condition may receive services through both Early Start and Regional Center and are considered "dually served."

**The term "eligible infant or toddler with a disability" means infants and toddlers from birth through two years of age, for whom a need for early intervention services is documented by means of assessment and evaluation (conducted by the Regional Center) and who meet one of the following criteria:**

1. **Infants and toddlers with a developmental delay in one or more of the following five areas: cognitive development; physical and motor development, including vision and hearing; communication development; social or emotional development; or adaptive development.**

2. **Infants and toddlers with established risk conditions, who are infants and toddlers with conditions of known etiology or conditions with established harmful developmental consequences.**

3. **Infants and toddlers who have substantial developmental disability due to a combination of biomedical risk factors, the presence of which is diagnosed by qualified clinicians recognized by, or part of, a multidisciplinary team, including the parents.**

If standardized, normed or criterion referenced instruments are used as part of the evaluation, a significant difference between a child's current level of functioning and the expected level of development for his or her age shall be established when the child's age equivalent score falls one third below age expectation. (17 CCR 52022; GC 95014)

### 7.2  G.  Development of the IFSP

DEFSupp000158

**An initial IFSP shall be developed by the WRC and/or ███████ for each eligible infant or toddler, within 45 days of the receipt, by either the regional center or ███████ of the oral or written referral.**

Regional Center is the lead agency for dually served children and must develop the IFSP in compliance with state regulations.

A periodic review of the IFSP shall be conducted every six months or more frequently if service needs change, or if the parent requests such a review.

All IFSP meetings shall be conducted in settings and at times or by means that are reasonably convenient to the parent and in the language of parent's choice unless it is clearly not feasible to do so.

Meeting arrangements shall be made in collaboration with the parent. A written notice of meeting shall be provided to, the parent and other members of the multidisciplinary team in a timely manner to ensure attendance at the IFSP meeting.

**Each initial IFSP meeting and each annual IFSP meeting shall include the following participants:**

1.     The parent of the infant or toddler;

2.     The service coordinator; and,

3.     At least one Service Provider; and,

4.     The person(s) who conducted the evaluations or assessments.

If requested by the parent, each initial IFSP meeting and each annual IFSP meeting shall include the following participants:

1.     Other family members

2.     An advocate or person outside of the family.
Each IFSP meeting shall include persons who will be providing services to the infant or toddler and family as appropriate. (17 CCR 52102, 52104)

**Contents of the IFSP**

The IFSP must be in writing and contain:

95

1.    A statement of the infant's or toddler's present levels of development in the following areas:

    a.  physical development,
    b.  cognitive development,
    c.  communication development,
    d.  social or emotional development, and
    e.  adaptive development.

2.    A statement of the family's resources, priorities, and concerns relating to enhancing the development of the family's infant or toddler with a disability.

3.    A statement of the major outcomes expected to be achieved for the infant or toddler and the family, and the criteria, procedures, and timelines used to determine the degree to which progress toward achieving the outcomes is being made and whether modifications or revisions of the outcomes or services are necessary.

4.    A statement of specific early intervention services necessary to meet the unique needs of the infant or toddler and the family, including the frequency, intensity, and method of delivering services.

5.    A statement of the natural environments in which early intervention services shall appropriately be provided, including a justification of the extent, if any, to which the services will not be provided in a natural environment.

6.    The projected dates for initiation of services and the anticipated duration of the services.

7.    When dually eligible, the service provider will be **a** WRC social worker. If the eligibility is a solely low incidence, the ████████ SELPA will be responsible for the implementation of the plan and coordination with other agencies and persons.

8.    The steps to be taken to support the transition of the toddler, with a disability, to preschool or other appropriate services.

The contents of the IFSP must be fully explained to the parents and informed written consent from the parents must be obtained before early intervention services can be provided.  If the parents do not provide consent with respect to a

DEFSupp000160

particular early intervention service, then the only early intervention service to which consent is obtained shall be provided. (17 CCR 52106)

**Review of the IFSP**

The IFSP shall be evaluated once a year and the family must be provided a review of the plan at 6-month intervals (or more often where appropriate based on infant or toddler and family needs).

The IFSP team will review the degree to which progress toward achieving the outcome is made and document all modifications and revisions of the outcomes or services as necessary. (17 CCR 52102)

### 7.2  H. Transition Requirements for Early Intervention

**To ensure a smooth transition for toddlers receiving early intervention services to preschool or other appropriate services, the following requirements must be met:**

1.    The families of such toddlers will be included in the transition plans.

2.    As early as 2 years 3 months of age, but no later than 2 years 11 months, the service coordinator will notify the LEA for the area in which the child resides and the parent that the child will shortly reach the age of eligibility for preschool services.

3.    The District of Residence will hold an IEP meeting before the third birthday that ensures smooth and effective transition to a preschool program so that the child is in his/her preschool program on his/her third birthday.  The IFSP transition planning meeting will be convened with the service coordinator, the family and the LEA at least 90 days (and at the discretion of all parties, up to 9 months) before the child is eligible for the preschool services. The purpose of the meeting is to discuss the transition steps and timelines, dates for transition activities and any such services that the child may receive.

4.    In the case of a child who may not be eligible for preschool services, with the approval of the family, reasonable efforts will be made to convene a conference among the lead agency, the family, and providers of other appropriate services for children who are not eligible for preschool services. (17 CCR 52112; EC 56426.9)

5.    An invitation to the initial IEP team meeting shall, at the request of the parent, be sent to the service coordinator or other representatives of the

DEFSupp000161

early education or early intervention system to assist with the smooth transition of services.

### 7.3     PRESCHOOL CHILDREN (AGE THREE TO FIVE) WITH DISABILITIES

#### 7.3 A.   Identification and Referral

Preschool children age three to five with disabilities will be identified through

1.   Child Find activities listed in previous sections.

2.   Direct referrals from parents, preschools, physicians, members of the community, and Kindergarten       teachers.

3.   Children who are in transition from the Early Start  Program.

Children who have been participating in the Early Start Program and are eligible to participate in preschool program will experience a smooth transition to preschool programs in the ███████  As of the new Part C Regulations 2011, once a referral is received (from ███████ or WRC), the district of residence must send a letter to acknowledge the receipt of the referral within 15 days.  Representatives of the LEA will participate in all transition planning conferences to ensure a smooth transition.

#### 7.3 B.    Evaluation and Assessment

Assessment procedures, as described in Section 2 are applicable to preschool children from three to five years of age.

**The assessments will be conducted by a transdisciplinary team including early childhood specialists, speech and language pathologists, school psychologist and other professional professionals as appropriate.**

The team will use a variety of assessment tools and strategies to gather relevant functional and developmental information, including information provided by the parent that may assist in determining whether the child has a disability.

Special attention will be given to:

DEFSupp000162

1.    Assessing    children    with    developmentally    appropriate assessments.

2.    Assessing children in natural environments.

3.    Assessing children to identify participation in        appropriate preschool activities.

4.    Involving preschool personnel in observing and        assessing children.

When standardized tests are considered invalid for children between the ages of three and five years, alternative means will be utilized (e.g. scales, instruments, observations, and interviews) shall be used as specified in the *Assessment Plan.* (EC 56441.11, 56441.6, 56426.6)

## 7.3 C.    Eligibility

The special education eligibility criteria listed in Section 2 shall apply to preschool children, between the ages of three and five years.  A preschool child qualifies as a child who needs early childhood special education services if the child meets the following criteria:

1.  Is identified as having one of the following disabling conditions, or an established medical disability:

a.    autism
b.    deaf-blindness
c.    deafness
d.    hearing impairment
e.    intellectual disability
f.    multiple disabilities
g.    orthopedic impairment
h.    serious emotional disturbance
i.    specific learning disability
j.    speech or language impairment in one or more        of voice, fluency, language and articulation
k.    traumatic brain injury
l.    visual impairment
m.    established medical disability

2.  Needs specifically designed instruction or services

99

3. Has needs that cannot be met with modification of a regular environment in the home or school, or both, without ongoing monitoring or support as      determined by   an IEP team.

A child is not eligible for special education and related services if the child does not otherwise meet the eligibility criteria and his or her educational needs are due primarily to:

1. Unfamiliarity with the English language;

2. Temporary physical disabilities;

3. Social maladjustment; or,

4. Environmental, cultural, or economic factors.

Established medical disability is defined as a disabling medical condition or congenital syndrome that the IEP team determines has a high predictability of requiring special education and services (EC 56441.11, 56440, 56333-56339; 5 CCR 3030, 3031)

### 7.3 D.    Individualized Education Program

**The requirements for developing, implementing, and reviewing IEPs described in Section 5 are applicable to preschool children, age three to five.**

An early education program for preschool children with disabilities shall include specially designed instruction and related services to meet the unique needs of preschool children and their families.  To meet this purpose, the program focus is on the young child and his or her family and shall include both individual and small group services, which shall be available in a variety of typical age-appropriate environments for young children, including the home, and shall include opportunities for active parent involvement.

The IEPs of preschool children will describe how the disability affects the child's participation in appropriate activities. (EC 56441.2)

### 7.3 E.    Services for Preschool Children with Disabilities

DEFSupp000164

Services for preschool children with disabilities and their families shall be provided in coordination with other state and local agencies.

Services will be provided at public expense, under public supervision and without cost to the parents.

Early education services for preschool children may be provided to individuals or small groups and shall include:

1. Observing and monitoring the child's behavior and development in his or her environment.

2. Presenting activities that are developmentally appropriate for the preschool child and are specially designed, based on the child's exceptional needs, to    enhance the child's development.   Those activities  shall be developed to conform to the child's IEP and    shall be developed so that they do not conflict with his    or    her medical needs.

3. Interacting and consulting with the family members,    regular preschool teachers, and other service    providers, as needed, to demonstrate    developmentally appropriate activities necessary to implement the child's IEP in the appropriate setting, and necessary to reinforce the expansion of his or her skills in order to promote the child's educational development. These interactions and consultations may include family involvement activities.

4. Assisting parents to seek and coordinate other  services    in    their community that may be provided to their child by various agencies.

5. Providing opportunities for young children to   participate   in   play and exploration activities, to develop self-    esteem,    and    to develop pre-academic skills.

6. Providing access to various developmentally appropriate equipment and specialized materials.

7. Providing related services that include parent counseling and training to help parents understand the special needs of their children and their children's development.

Appropriate settings for these services include any of the following:

101

DEFSupp000165

1.  The regular public or private nonsectarian preschool program;

2.  The child development center or family day care home;

3.  The child's regular environment, that may include the        home;

4.  A special site where preschool programs for both   children   with disabilities and children, who are not             disabled, are located close to each other and have an          opportunity   to   share   resources   and program;

5.  Special education preschool program, with children,         who are not disabled, attending and participating, for    all   or part   of   the program; or,

6.  A public school setting which provides an age-      appropriate environment, materials, and services.

Early education services shall be provided by a transdisciplinary team. Responsibilities of early education staff shall include consultation with regular preschool program providers, consultation with other specialists, assessment services, and direct services.

Services may be provided by any of the following methods:

1.  Directly by ████ or ██████

2.  Through an interagency agreement between a local educational agency and another public agency;

3.  Through a contract with another public agency;

4.  Through a contract with a nonpublic, nonsectarian school         or nonpublic, nonsectarian agency; or

5.  Through a contract with a nonsectarian hospital. (EC 56441.3, 56441.4, 56441.8)

### 7.3 F.   Instructional Adult-to-Child Ratio

Appropriate instructional adult-to-child ratios for the group services shall be dependent on the needs of the child.

DEFSupp000166

Appropriate instructional adult-to-child ratios for group services shall be dependent on the needs of the child. However, because of the unique needs of individuals with exceptional needs between the ages of three and five years, inclusive, who require special education and related services, the number of children per instructional adult shall be less than ratios set forth in subsection (b) of Section 18204 of Title 5 of the California Code of Regulations, as it read on May 1, 1987, for young children in a regular preschool program. Group services provided to individuals with exceptional needs between the ages of three and five years, inclusive, identified as severely disabled pursuant to Section 56030.5 shall not exceed an instructional adult-to-child ratio of one to five. (EC 56441.5)

### 7.3 G.   Transition from Preschool to Kindergarten

As the preschool age child approaches the age to enter the elementary school environment, the child's preparation is geared toward readiness for kindergarten and later school success.

Prior to transitioning a child with disabilities from a preschool program to kindergarten, an appropriate reassessment of the child shall be conducted to determine if the child is still in need of special education and services. (EC 56445)  The assessment required by EC 56445 must be provided pursuant to EC 56320, et.seq.  Therefore, the reassessment of a child prior to transition to kindergarten should be handled like an initial assessment.  If the student transitioning has been assessed within the past year, it is suggested the assessor complete a records review, conduct observations and consult with the teacher to make a determination whether the student remains eligible, additional assessment may be required (using different assessment tools).  In either case, a report should be written and submitted to the team for consideration.

103

DEFSupp000167

# VIII. SECONDARY TRANSITION

**8.1    INTRODUCTION**

Transition services (designed with a results oriented process focused on improving academic functional achievement of the student) must be addressed in the IEP of the student not later than in the year in which he/she turns 16 years of age.  The goal of **transition services** is planned movement from secondary education to adult life that provides opportunities which maximize economic and social independence in the least restrictive environment for individuals with exceptional needs. Planning for transition from school to postsecondary environments should begin in the school system well before the student leaves the system. (30 EC 56460)

Transition is all about planning for a student's future and how academic courses, functional curriculum and vocational activities help move a student towards the future goal. Discussion about transition or future planning should be addressed at the beginning of the IEP team meeting so that the IEP team is focused throughout the meeting on helping the student work towards his or her future goals. The goal of transition is to provide the student with all the skills, knowledge and support necessary to make their post school goals a reality.

**8.2    DEFINITION OF TRANSITION SERVICES**

The term "transition services," is a coordinated set of activities for students with special needs that does all of the following:

(1) Is designed within an results-oriented process, that is focused on improving the  academic and functional achievement of the individual with exceptional needs to facilitate the movement of the pupil from school to post-school

104

DEFSupp000168

activities, including postsecondary education, vocational education, integrated employment, including supported employment, continuing and adult education, adult services, independent living, or community participation.

(2) Is based upon the individual needs of the pupil, taking into account the strengths, preferences, and interests of the pupil.

(3) Includes instruction, related services, community experiences, the development of employment and other post-school adult living objectives, and, if appropriate, acquisition of daily living skills and provision of a functional vocational evaluation.

(4) Transition services for students with special needs may be special education, if provided as specially designed instruction, or a designated instruction and service, if required to assist a pupil to benefit from special education. Is based upon the individual needs of the pupil, taking into account the strengths, preferences, and interests of the pupil.

(5) Includes instruction, related services, community experiences, the development of employment and other post-school adult living objectives, and, if appropriate, acquisition of daily living skills and provision of a functional vocational evaluation. (56345.1. (a))

**8.3     TIMELINE FOR DEVELOPING INDIVIDUAL TRANITSION PLAN**

Beginning not later than the first IEP to be in effect when the child is 16, and updated annually thereafter:

(d) appropriate measurable postsecondary goals based upon age appropriate transition assessments related to training, education, employment, and where appropriate, independent living skills;

(e) the transition services (including course of study) needed to assist the child in reaching those goals; and

(f) beginning not later than 1 year before the child reaches the age majority (age 18), a statement that the child has been informed of the child's rights that will transfer to the child when reached age 18.

**8.4     AREAS TO BE ADDRESSED**

**8.4 A.   Instruction**

The IEP is an individualized instructional and support plan for students with disabilities.  The transition planning, activities and services detailed in the IEP align instruction with student's post-secondary goals.

**8.4 B.   Related Services**

105

DEFSupp000169

The IEP must describe any related services the student may need, such as transportation to a work experience or career counseling to help the student prepare for his or her future goals.

### 8.4 C.   Community Experiences

Instructional activities may take place in the community such as community based instruction to help students generalize the skills learned in the classroom to the real world.

### 8.4 D.   Employment

All students should have employment related language in their IEP.  For some students this may be a goal to go to college; for others it may mean job training or supported employment.  Other students may go right to work after leaving school.  LEAs are responsible for helping students identify their goals and develop plans that prepare students to achieve.

### 8.4 E.   Daily Living Skills and Functional Evaluation

Some students may need specific instruction and activities in order to learn to take care of themselves and live as independently as possible. Some students may need a functional evaluation to determine which skills they will need to develop so that they are able to enter employment or live independently.

## 8.5   OTHER AGENCY INVOLVEMENT

A representative from any agency that is likely to be responsible for providing or paying for transition services may be invited to the IEP beginning when the student is 16 or younger if appropriate with parental consent or consent of adult student.

If a participating agency (other than the district) fails to provide the transition services described in the IEP, the IEP team will reconvene to identify alternative strategies to meet the transition objectives for the student.

If an invited agency representative cannot attend the IEP meeting to develop transition services, the district will obtain agency participation in planning for these services by some other means.

## 8.6   <u>IEP TEAM PARTICIPANTS FOR SECONDARY TRANSITION</u>

Student

Role: Participates, communicates preferences and interests, communicates strengths, and takes part in the IEP development.

DEFSupp000170

CFR 300.321(b) *Transition services participants.* (1) In accordance with paragraph (a)(7) of this section, the public agency must invite a child with a disability to attend the child's IEP Team meeting if a purpose of the meeting will be the consideration of the postsecondary goals for the child and the transition services needed to assist the child in reaching those goals under § 300.320(b).  (2) If the child does not attend the IEP Team meeting, the public agency must take other steps to ensure that the child's preferences and interests are considered.  (3) To the extent appropriate, with the consent of the parents or a child who has reached the age of majority, in implementing the requirements of paragraph (b)(1) of this section, the  public agency must invite a representative  of any participating agency that is likely to be  responsible for providing or paying for transition services.

Parent/Family

Role: Supports the student, reinforces the value of an individual program, provides information about student's strengths and areas where assistance is needed.

Special Education Specialist

Role:  Provides  information,  provides  teaching  strategies  including accommodations and or modifications, suggests course of study related to student's post school goals; identifies related services, provides input into transition service needs, links student and parents with appropriate post-school services, coordinates all people, agencies, services or programs involved in the transition planning process

General Education Teacher

Role: Assists in planning course of study, assists in identifying and providing modifications, adaptations, support and positive behavioral strategies or interventions.

(34 CFR 300.321 – Not less than one regular education teacher of such child if the child is, or may be, participating in regular education)

LEA Representative

Role: Support staff and allocate ███ resources

- Qualified to provide, or supervise the provision of, specially designed instruction to meet the unique needs of children with disabilities
- Is knowledgeable about the general curriculum and the availability of resources of ███

107

- Has the authority to commit ▮▮▮▮ to implement the IEP
- ▮▮▮▮ may designate another staff member of the IEP team if these criteria are met.

Other Specialists

- Who can interpret the instructional implications of evaluation results
- Who may be one of the team members already listed

Other Appropriate Agency Personnel

Role: Provide information about services, eligibility criteria, explain difference between entitlement of school programs and eligibility of adult services, assist in identifying community or adult services

## 8.7   POST-SECONDARY GOALS

The IEP must document development of measurable postsecondary goals based on age-appropriate transition assessments. The IEP for students 16 years old or younger, if appropriate, must contain: appropriate measurable postsecondary goals based upon age-appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills; (bb) the transition services (including courses of study) needed to assist the child in reaching those goals. [Section 614(d) (1) (A) (i) (VIII)]

## 8.8   SUMMARY OF ACADEMIC ACHIEVEMENT AND FUNCTIONAL PERFORMANCE

The Summary of Academic Achievement and Functional Performance is not part of the IEP process.  The summary is prepared by the LEA and provided to the student when he/she leaves school, either by graduating with a general diploma or reaching the age of 22. The summary will offer the student a document that summarizes his/her academic and functional performance with recommendations about what accommodations and supports the student may need to enter post-school activities, such as training, higher education, employment, and independent living. For a student whose eligibility terminates, a LEA shall provide the student with a summary of his/her academic achievement and functional performance, which shall include recommendations on how to assist the student in meeting the his/her post-secondary goals. (Section 614(c) (5) (B))

## 8.9   TRANSER OF RIGHTS AT AGE OF MAJORITY

DEFSupp000172

The IDEA '04 continues the requirement of notifying the student and family that educational rights convert to the student upon reaching the age of majority, which is 18 years old in California: beginning not later than 1 year before the student reaches the age of majority under State law, a statement that the student has been informed of his/her rights if any, that will transfer to the child on reaching the age of majority. (Section 614(d) (1) (A) (i) (VIII), emphasis added)

## 8.10   POST-SECONDARY FOLLOW UP

The State requires districts to seek information from students who have graduated from high school to collect data on post school outcomes.

## 8. 11  STUDENTS BETWEEN NINETEEN AND TWENTY-TWO YEARS

Between the ages of nineteen and twenty-one, inclusive; enrolled in or eligible for a program under this part or other special education program prior to his or her nineteenth birthday; and has not yet completed his or her prescribed course of study or who has not met proficiency standards.

A) Any person who becomes 22 years of age during the months of January to June, inclusive, while participating in a program under this part may continue his or her participation in the program for the remainder of the current fiscal year, including any extended school year program for individuals with exceptional needs.

B) Any person otherwise eligible to participate in a program under this part shall not be allowed to begin a new fiscal year in a program if he or she becomes 22 years of age in July, August or September of that new fiscal year.

C) Any person who becomes 22 years of age during the months of October, November, or December while participating in a program under this act shall be terminated from the program on December 31 of the current fiscal year, unless the person would otherwise complete his or her individualized education program at the end of the current fiscal year or unless the person has not had an individual transition plan incorporated into his or her individualized education program and implemented from the age of 20 years, in which case the person shall be terminated from the program at the end of the fiscal year.

(E.C., Sec. 56026: (c) (4))

DEFSupp000173

# IX. SUSPENSION AND EXPULSION DUE PROCESS

**9.1**    **Discipline**

A student identified as an individual with disabilities pursuant to the IDEA is subject to the same grounds for suspension and expulsion which apply to students without disabilities. A student with a disability can be expelled for violation of school conduct codes only when certain procedural safeguards are followed.

If an action is contemplated regarding behavior resulting in consideration for expulsion or involving a removal that constitutes a change of placement, the parents must be notified of that decision no later than the date on which the decision to take that action is made.

Immediately, if possible, but in no case later than 10 school days after the date on which the decision to take that action is made, the IEP team must meet to review the relationship between the child's disability and the behavior subject to the disciplinary action. (27 EC 48915.5)

**9.2**    **Suspensions**

### 9.2 A.  Education Code Violations

The California Education Code Section 48900 states that a student shall not be suspended from school or recommended for expulsion unless the superintendent or principal of the school in which the student is enrolled determines that the student has committed an act defined below:

(a) (1) Caused, attempted to cause, or threatened to cause physical injury to another

110

DEFSupp000174

person.

(2) Willfully used force or violence upon the person of another, except in self-defense.

(b) Possessed, sold, or otherwise furnished a firearm, knife, explosive, or other dangerous object, unless, in the case of possession of an object of this type, the pupil had obtained written permission to possess the item from a certificated school employee, which is concurred in by the principal or the designee of the principal.

(c) Unlawfully possessed, used, sold, or otherwise furnished, or been under the influence of, a controlled substance listed in Chapter 2 (commencing with Section 11053) of Division 10 of the Health and Safety Code, an alcoholic beverage, or an intoxicant of any kind.

(d) Unlawfully offered, arranged, or negotiated to sell a controlled substance listed in Chapter 2 (commencing with Section 11053) of Division 10 of the Health and Safety Code, an alcoholic beverage, or an intoxicant of any kind, and either sold, delivered, or otherwise furnished to a person another liquid, substance, or material and represented the liquid, substance, or material as a controlled substance, alcoholic beverage, or intoxicant.

(e) Committed or attempted to commit robbery or extortion.

(f) Caused or attempted to cause damage to school property or private property.

(g) Stolen or attempted to steal school property or private property.

(h) Possessed or used tobacco, or products containing tobacco or nicotine products, including, but not limited to, cigarettes, cigars, miniature cigars, clove cigarettes, smokeless tobacco, snuff, chew packets, and betel. However, this section does not prohibit use or possession by a pupil of his or her own prescription products.

(i) Committed an obscene act or engaged in habitual profanity or vulgarity.

(j) Unlawfully possessed or unlawfully offered, arranged, or negotiated to sell drug paraphernalia, as defined in Section 11014.5 of the Health and Safety Code.

(k) Disrupted school activities or otherwise willfully defied the valid authority of supervisors, teachers, administrators, school officials, or other school personnel engaged in the performance of their duties.

(l) Knowingly received stolen school property or private property.

(m) Possessed an imitation firearm. As used in this section, "imitation firearm" means a replica of a firearm that is so substantially similar in physical properties to an existing firearm as to lead a reasonable person to conclude that the replica is a firearm.

(n) Committed or attempted to commit a sexual assault as defined in Section 261, 266c, 286, 288, 288a, or 289 of the Penal Code or committed a sexual battery as defined in Section 243.4 of the Penal Code.

(o) Harassed, threatened, or intimidated a pupil who is a complaining witness or a witness in a school disciplinary proceeding for the purpose of either preventing that pupil from being a witness or retaliating against that pupil for being a witness, or both. prescription drug Soma.

(q) Engaged in, or attempted to engage in, hazing. For purposes of this subdivision, "hazing" means a method of initiation or preinitiation into a pupil organization or body, whether or not the organization or body is officially recognized by an educational

DEFSupp000175

institution, which is likely to cause serious bodily injury or personal degradation or disgrace resulting in physical or mental harm to a former, current, or prospective pupil. For purposes of this subdivision, "hazing" does not include athletic events or school-sanctioned events.

(r) Engaged in an act of bullying. For purposes of this subdivision, the following terms have the following meanings:

(1) "Bullying" means any severe or pervasive physical or verbal act or conduct, including communications made in writing or by means of an electronic act, and including one or more acts committed by a pupil or group of pupils as defined in Section 48900.2, 48900.3, or **48900**.4, directed toward one or more pupils that has or can be reasonably predicted to have the effect of one or more of the following:

(A) Placing a reasonable pupil or pupils in fear of harm to that pupil's or those pupils' person or property.

(B) Causing a reasonable pupil to experience a substantially detrimental effect on his or her physical or mental health.

(C) Causing a reasonable pupil to experience substantial interference with his or her academic performance.

(D) Causing a reasonable pupil to experience substantial interference with his or her ability to participate in or benefit from the services, activities, or privileges provided by a school.

(2) "Electronic act" means the transmission of a communication, including, but not limited to, a message, text, sound, or image, or a post on a social network Internet Web site, by means of an electronic device, including, but not limited to, a telephone, wireless telephone or other wireless communication device, computer, or pager.

(3) "Reasonable pupil" means a pupil, including, but not limited to, an exceptional needs pupil, who exercises average care, skill, and judgment in conduct for a person of his or her age, or for a person of his or her age with his or her exceptional needs.

(s) A pupil shall not be suspended or expelled for any of the acts enumerated in this section, unless that act is related to school activity or school attendance occurring within a school under the jurisdiction of the superintendent of the school district or principal or occurring within any other school district. A pupil may be suspended or expelled for acts that are enumerated in this section and related to school activity or attendance that occur at any time, including, but not limited to, any of the following:

(1) While on school grounds.

(2) While going to or coming from school.

(3) During the lunch period whether on or off the campus.

(4) During, or while going to or coming from, a school-sponsored activity.

(t) A pupil who aids or abets, as defined in Section 31 of the Penal Code, the infliction or attempted infliction of physical injury to another person may be subject to suspension, but not expulsion, pursuant to this section, except that a pupil who has been adjudged by a juvenile court to have committed, as an aider and abettor, a crime of physical violence in which the victim suffered great bodily injury or serious bodily injury shall be subject to discipline pursuant to subdivision (a).

DEFSupp000176

(u) As used in this section, "school property" includes, but is not limited to, electronic files and databases.

(v) A superintendent of the school district or principal may use his or her discretion to provide alternatives to suspension or expulsion, including, but not limited to, counseling and an anger management program, for a pupil subject to discipline under this section.

(w) It is the intent of the Legislature that alternatives to suspension or expulsion be imposed against a pupil who is truant, tardy, or otherwise absent from school activities.

In addition to the reasons specified in Section 48900, a student may be suspended from school or recommended for expulsion if the superintendent or the principal of the school in which the student is enrolled determines that the student has:

- Committed sexual harassment as defined in Section 212.5.  For the purposes of this chapter, the conduct described in Section 212.5 must be considered by a reasonable person of the same gender as the victim to be sufficiently severe or pervasive to have a negative impact upon the individual's academic performance or to create an intimidating, hostile, or offensive educational environment.  This section shall not apply to students enrolled in kindergarten and grades 1 to 3, inclusive. (EC 48900.2)

- Caused, attempted to cause, threatened to cause, or participated in an act of, hate violence, as defined in subdivision (e) of Section 233.  (Applies to a student in any grades 4 to 12, inclusive) (EC 48900.3)

- Intentionally engaged in harassment, threats, or intimidation, directed against school district personnel or students, that is sufficiently severe or pervasive to have the actual and reasonably expected effect of materially disrupting classwork, creating substantial disorder, and invading the rights of either school personnel or students by creating an intimidating or hostile educational environment. (Applies to a student in any of grades 4 to 12, inclusive) (EC 48900.4)

- Made terroristic threats against school officials or school property, or both.  For the purposes of this section, "terroristic threat" shall include any statement, whether written or oral, by a person who willfully threatens to commit a crime which will result in death, great bodily injury to another person, or property damage in excess of one thousand dollars ($1,000), with the specific intent that the statement is to be taken as a threat, even if there is no intent of actually carrying it out, which, on its face and under the circumstances in which it is made, is so unequivocal, unconditional, immediate, and specific as to convey to the person threatened, a gravity of purpose and an immediate prospect of execution of the threat, and thereby causes that person reasonably to be in

113

sustained fear for his or her own safety or for his or her immediate family's safety, or for the protection of school district property, or the personal property of the person threatened or his or her immediate family. (EC 48900.7)

## 9.2 B.  Suspension Related to School Activity

A pupil may not be suspended or expelled for any of the acts enumerated in this section, unless that act is related to school activity or school attendance occurring within a school under the jurisdiction of the superintendent or principal or occurring within any other school district.   A pupil may be suspended or expelled for acts that are enumerated in this section and related to school activity or attendance that occur at any time, including, but not limited to, any of the following: (EC 48900(s))

    (1) While on school grounds

    (2) While going to or coming from school

    (3) During the lunch period whether on or off the campus

    (4) During, or while going to or coming from, a school sponsored activity

A superintendent or principal may use his or her discretion to provide alternatives to suspension or expulsion, including, but not limited to, counseling and an anger management program, for a pupil subject to discipline under this section.  (EC  48900 (v))  It is the intent of the Legislature that alternatives to suspension or expulsion be imposed against any student who is truant, tardy, or otherwise absent from school activities.  (EC 48900 (w))

If an individual with exceptional needs is excluded from school bus transportation, the pupil is entitled to be provided with an alternative form of transportation at no cost to the pupil or parent or guardian provided that transportation is specified in the pupil's individualized education program.  (EC 48915.5 (c))

## 9.2  C.  Total Number of Days of Suspension

The total number of days for which a pupil may be suspended from school shall not exceed 20 schooldays in any school year, unless for purposes of adjustment, a pupil enrolls in or is transferred to another regular school, an opportunity school or class, or a continuation education school or class, in which case the total number of school days for which the pupil may be suspended shall not exceed 30 days in any school year.
(b) For the purposes of this section, a school district may count suspensions that occur while a pupil is enrolled in another school district toward the maximum number of days for which a pupil may be suspended in any school year. (EC 48903)

DEFSupp000178

The principal of the school, the principal's designee, or the superintendent of schools may suspend a pupil from the school for any of the reasons enumerated above in Section 48900, for no more than five consecutive school days. (EC 48911)

Suspension by the principal, the principal's designee, or the superintendent of schools shall be preceded by an informal conference conducted by the principal or the principal's designee or the superintendent of schools between the pupil and, whenever practicable, the teacher, supervisor, or school employee who referred the pupil to the principal, the principal's designee, or the superintendent of schools.  At the conference, the pupil shall be informed of the reason for the disciplinary action and the evidence against him or her and shall be given the opportunity to present his or her version and evidence in his or her defense.

A principal, the principal's designee, or the superintendent of school may suspend a pupil without affording the pupil an opportunity for a conference only if the principal, the principal's designee, or the superintendent of schools determines that an emergency situation exists.  "Emergency situation," as used in this article, means a situation determined by the principal, the principal's designee, or the superintendent of schools to constitute a clear and present danger to the life, safety, or health of pupils or school personnel.  If a pupil is suspended without a conference prior to suspension, both the parent and the pupil shall be notified of the pupil's right to a conference and the pupil's right to return to school for the purpose of a conference.  The conference shall be held within two school days, unless the pupil waives this right or is physically unable to attend for any reason, including, but not limited to, incarceration or hospitalization.  The conference shall then be held as soon as the pupil is physically able to return to school for the conference.

### 9.2  D.  Notification to Parents

 At the time of suspension, a school employee shall make a reasonable effort to contact the pupil's parent or guardian in person or by telephone. Whenever a pupil is suspended from school, the parent or guardian shall be notified in writing of the suspension. A school employee shall report the suspension of the pupil, including the cause therefor, to the governing board of the school district or to the school district superintendent in accordance with the regulations of the governing board. The parent or guardian of any pupil shall respond without delay to any request from school officials to attend a conference regarding his or her child's behavior.

No penalties may be imposed on a pupil for failure of the pupil's parent or guardian to attend a conference with school officials. Reinstatement of the suspended pupil shall not

DEFSupp000179

be contingent upon attendance by the pupil's parent or guardian at the conference. (EC 48911)

### 9.3    Suspension of Students with Exceptional Needs

Suspension of students with exceptional needs requires that the school administrators and IEP team members understand the limits of suspension of students with disabilities, requirements for IEP review following suspension, and alternatives to suspension.

### 9.3 A.  Limits of Suspension of Students with Disabilities

As noted previously, the principal, principal's designee or the superintendent of schools may suspend a pupil from the school for any of the reasons enumerated in Section 48900.  An individual with exceptional needs may be suspended for up to, but not more than five consecutive school days.  The student may be suspended for up to 10 days before an IEP team manifestation determination meeting is required.  The student can be removed for more than 10 days for separate acts of misconduct, as long as the removals do not constitute a pattern.  During any removal of more than ten days the school must provide services to the extent determined necessary to enable the child to appropriately progress in the general curriculum and appropriately advance toward achieving the goals on his or her IEP.

### 9.3 B.  IEP Review Following Suspension

An IEP meeting is not required prior to suspending a student with a disability up to 10 days.  However, it is recommended that the IEP team should meet to review a pupil's placement and program when the pupil is experiencing serious discipline problems leading to multiple suspensions.  It is required that the IEP team conducts an IEP manifestation determination review when a pupil's suspensions total 10 days.  The IEP team must determine how the student will receive FAPE on the 11th and any subsequent days of suspension.  The team will also determine if additional assessment is needed, if the misconduct was caused by, or had a direct and substantial relationship to the pupil's identified disability, and if the pupil is appropriately placed.

### 9.3 C.  Alternatives to Suspension

DEFSupp000180

A superintendent of the school district or principal may use his or her discretion to provide alternatives to suspension or expulsion, including, but not limited to, counseling and an anger management program, for a pupil subject to discipline under this section.  (EC 48900 (v)). ▮▮▮▮ abides by a discipine matrix that recommends consequences, alternative consequences and interventions.

| PLEASE SEE APPENDIX B FOR ▮▮▮▮ POSITIVE STUDENT BEHAVIOR MATRIX |
|---|

Whenever possible, teachers and administrators should implement interventions and consequences in response to a student's misbehavior that do not involve removing the student from his or her educational  setting.  Some suggestions for interventions prior to suspension include:

- Use of a classroom behavior management system that is positive, fair, consistent and understood.
- Redirection of the student back to task
- Discussion with the student
- Discussion with the parent
- Loss of privilege or points
- Implementation of Tier 2 positive behavior interventions
- Detention (after school) with time for the teacher and student to review alternative ways the student could respond and behave in the classroom that would be more appropriate.
- Referral of student to school psychologist
- Adjustment of the student's classes and schedule
- If the student has an IEP, request to hold an IEP team meeting to:
  - Describe the target (problem) behavior in observable and measurable terms on the IEP
  - Develop IEP goals (and objectives if appropriate) to address target behavior
  - Determine level of behavior intervention needed and document strategies (e.g. Positive Behavior Support Plan, Positive Behavior Intervention Plan)
  - Identify supports and resources necessary to implement behavior interventions

### 9.4  Expulsion

#### 9.4 A.  Mandatory Referral for Expulsion

The principal or the superintendent of schools **shall recommend** the expulsion of a pupil for any of the following acts committed at school or at a school activity off school grounds, unless the principal or superintendent finds that expulsion is inappropriate, due to the particular circumstance: (EC 48915)
(1) Causing serious physical injury to another person, except in self-defense.

DEFSupp000181

(2) Possession of any knife or other dangerous object of no reasonable use to the pupil.
(3) Unlawful possession of any controlled substance listed in Chapter 2 (commencing with  Section 11053) of Division 10 of the Health and Safety Code, except for the first offense for the possession of not more than one avoirdupois ounce of marijuana, other than concentrated cannabis.
(4) Robbery or extortion.
(5) Assault or battery, as defined in Sections 240 and 242 of the Penal Code, upon any school

   employee.


A decision to expel shall be based on a finding of one or both of the following:
(1) Other means of correction are not feasible or have repeatedly failed to bring about proper conduct.
(2) Due to the nature of the act, the presence of the pupil causes a continuing danger to the physical safety of the pupil or others.


The principal or superintendent of schools **shall immediately** suspend, pursuant to Section 48911, and shall recommend expulsion of a pupil that he or she determines has committed any of the following acts at school or at a school activity off school grounds: (EC 48915 (c)):

1.     Possessing, selling, or otherwise furnishing a firearm. This subdivision does not apply to an  act of possessing a firearm if the pupil had obtained prior written permission to possess the firearm from a certificated school employee, which is concurred in by the principal or the designee of the principal. This subdivision applies to an act of possessing a firearm only if the possession is verified by an employee of a school district.

2.     Brandishing a knife at another person.

3.     Unlawfully selling a controlled substance listed in Chapter 2 (commencing with Section 11053) of Division 10 of the Health and Safety Code.

4.     Committing or attempting to commit a sexual assault as defined in subdivision (n) of Section 48900 or committing a sexual battery as defined in subdivision (n) of Section 48900.

5.     Possession of an explosive.


The governing board shall order a pupil expelled upon finding that the pupil committed an act listed in subdivision (c), and shall refer that pupil to a program of study that meets all of the following conditions: (EC 48915 (d))
(1) Is appropriately prepared to accommodate pupils who exhibit discipline problems.
(2) Is not provided at a comprehensive middle, junior, or senior high school, or at any elementary school.
(3) Is not housed at the school site attended by the pupil at the time of suspension.

118

DEFSupp000182

**9.4 B.  Expulsion of Students with Exceptional Needs**

An individual with exceptional needs, as defined in Section 56026, may be suspended or expelled from school in accordance with Section 1415(k) of Title 20 of the United States Code, the discipline provisions contained in Sections 300.530 to 300.537, inclusive, of Title 34 of the Code of Federal Regulations, and other provisions of this part that do not conflict with federal law and regulations. (EC 48915.5)

*School personnel under this section may remove a child with a disability who violates a code of student conduct from his or her current placement to an appropriate interim alternative educational setting, another setting, or suspension, for not more than ~~10~~ 5 \* consecutive school days (to the extent those alternatives are applied to children without disabilities), and for additional removals of not more than ~~10~~ 5\* consecutive school days in that same school year for separate incidents of misconduct (as long as those removals do not constitute a change of placement under § 300.536).* (34CFR300.530)

\*While the Code of Federal Regulations allows up to 10 consecutive days, the California Education Code 48911 allows only 5 consecutive days.

A free appropriate public education for individuals with exceptional needs suspended or expelled from school shall be in accordance with Section 1412(a)(1) of Title 20 of the United States Code and Section**300.530**(d) of Title 34 of the Code of Federal Regulations.

**9.4 C  Readmission of an Expelled Student**

When a pupil is expelled, the governing board typically outlines terms and conditions for readmission to the district.  The pupil may apply for readmission and be considered for reinstatement by the governing board upon satisfactory completion of the terms and conditions in the rehabilitation assignment.  Upon reinstatement, the governing board may order the expungement of any or all records of the expulsion proceedings.  (EC 48917 (e)).

When a pupil has an expulsion suspended, the governing board typically reassigns the student to an educational setting wherein he/she can simultaneously work toward satisfactory completion of the terms and conditions in the rehabilitation plan.  If a student on a suspended expulsion reoffends (violates the provisions of EC 48900) again

DEFSupp000183

during the time of the suspended expulsion, he/she is immediately expelled and the regular readmission criteria apply.

## 9.5  Manifestation Determination for Removal of Student with a Disability

### 9.5 A.  Guidelines Regarding Removals

Below is a table consisting of various types of removals and whether or not a Manifestation Determination is required as a result of a change in placement.

| Type of Removal | Change in Placement? | Manifestation Determination Required? |
|---|---|---|
| Short-term removal of <10 days | NO | NO |
| Short-term removals totaling >10 cumulative days and does NOT constitute a pattern | NO | NO |
| Series of short-term removals totaling >10 cumulative days AND constitutes a pattern | YES | YES |
| Long-term removals >10 consecutive days | YES | YES |

Fagen, Friedman & Fulfrost, LLP (2007)

### 9.5 B.  Students Served in Nonpublic Schools or Regional Programs

Students with disabilities served in special day classes operated (a) by a certified nonpublic school or (b) by a regional provider such as the ███████ County Office of Education (█████ are subject to the same suspension and expulsion guidelines contained in this document and pertinent Board of Education policies of the student's district of residence.

The site principal of a contracting nonpublic, nonsectarian school providing services to individuals with exceptional needs under Sections 56365 and 56366, shall have the same duties and responsibilities with respect to the suspension of pupils with previously

DEFSupp000184

identified exceptional needs prescribed for the suspension of pupils under Section 48911. (EC 48911.5)

The nonpublic school shall be a written policy regarding suspension procedures, which includes a process for documenting actions that may lead to expulsion and a process for communicating with the district of residence.  The nonpublic school shall provide the district of residence with copies of suspension, expulsion and behavior emergency reports within 24 hours of the disciplinary action.

**9.6      Manifestation Determination Review**

Manifestation Determination Reviews need to be conducted for students with a disability when a change of placement occurs because:

   A.  The student has 10 cumulative days of suspension AND the removal constitutes a change in placement – IEP team meets to determine if the offenses are related to the student's disability and to see if they need to make changes in supports, services and/or placement to address the needs of the student. (34 CFR300.530(d)(4))
   B.  The student is suspended pending expulsion (34CFR300.530 (d)(5))

Within 10 school days of any decision to change the placement of a child with a disability, because of a violation of a code of student conduct, the LEA, the parent, and relevant members of the IEP team (as determined by the parent and the LEA) shall review all relevant information in the student's file, including the child's IEP, any teacher observations, and any relevant information provided by the parents to determine:

   (1)   if the conduct in question was caused by, or had a direct and substantial relationship to the child's disability; or
   (2)   if the conduct in question was the direct result of the LEA's failure to implement the IEP.

If the LEA, the parent, and relevant members of the IEP team determine that either of the above is applicable for the student, the conduct shall be determined to be a manifestation of the student's disability.

**9.6 A.  Determination that Behavior is a Manifestation**

In determining that the behavior is a manifestation of the student's disability, the IEP team must:

DEFSupp000185

(1) Conduct a functional behavioral assessment and implement a behavioral intervention plan if LEA has not conducted such assessment.

(2) In the situation where a behavioral intervention plan has been developed, review behavioral intervention plan and modify if necessary to address the behavior; and

(3) Except under special circumstances, return the student to the previous placement unless the parent and the LEA agree to a change of placement.

### 9.6 B    Determination that Behavior is NOT a Manifestation of the Disability

If the team determines that the behavior was **not** a manifestation of the disability:

(1) Student must continue to receive services to enable him/her to participate in the general curriculum and to progress toward meeting the goals in the IEP.

(2) If appropriate**,** receive a functional behavioral assessment, behavior intervention services and/or modifications that are designed to address the behavior so that it does not recur.

A written report of the "review" is provided to the parent at the IEP meeting.  The following SELPA forms must be utilized in conducting a Manifestation Determination Review.

- Notice of IEP Team Meeting
- Notice of Procedural Safeguards
- Manifestation Determination Analysis Summary Sheet
- IEP Amendment
- IEP Notes  Page

### 9.7    45–day Removal to Interim Alternative Educational Setting (IAES)

School personnel may remove a student to an interim alternative educational setting (IAES) for not more than 45 school days without regard to whether the behavior is determined to be a manifestation of the student's disability, in  cases where a student:

(1) Carries or possesses a weapon to or at school, on school premises, or at a school function under the jurisdiction of █████

DEFSupp000186

(2) Knowingly possesses or uses illegal drugs, or sells or solicits the sale of a controlled substance, while at school, on school premises, or at a school function under the jurisdiction of ███ or

(3) Has inflicted **serious** bodily injury upon another person while at school, on school premises, or at school function under the jurisdiction of a State or LEA.

The IAES shall be determined by the IEP Team.

> **Definition of *Serious Bodily Injury***
> Serious bodily injury means bodily injury which involves:
> (1)    A substantial risk of death
> (2)    Extreme physical pain
> (3)    Protracted and obvious disfigurement; or
> (4)    Protracted loss or impairment of the function of a bodily member, organ, or mental faculty. (18-U.S.C. 1365(h) (3))

### 9.7 A.  Services during 45–Day Placement

A student who is removed from current placement to 45-day placement must:

(1)    Student must continue to receive services to enable him/her to participate in the general curriculum and to progress toward meeting the goals in the IEP.

(2)    Receive, *as appropriate*, a functional behavioral assessment, behavior intervention services and/or modifications that are designed to address the behavior so that it does not recur.

### 9.8    Disciplinary Appeal Process

If the parent disagrees with any decision regarding placement or manifestation determination, they may request an expedited hearing.  If the LEA believes that maintaining the current placement could substantially result in injury to the child or others, the LEA may request an expedited hearing.

### 9.9    Placement during Appeal Process

When an appeal has been requested by either the parent or the LEA:

DEFSupp000187

The student shall remain in the interim alternative educational setting (IAES) pending the decision of the administrative law judge (ALJ) until the expiration of the 45-day placement provided whichever occurs first, unless the State or LEA agree otherwise.

## 9.10   Expedited Hearing

The State or LEA shall arrange for an expedited hearing, which shall occur within 20 school days of the date the hearing is requested and shall result in a determination within 10 school days after the hearing.

## 9.11   Authority of Administrative Law Judge (ALJ)

The ALJ shall hear, and make determination regarding an appeal request.  In making the determination, the ALJ may order a change in placement of a student with a disability. In such situations, the ALJ may:

(1) Return the student to the placement from which the he/she was removed;

(2) Order a change in placement of the student to an appropriate interim alternative educational setting for not more than 45 days, if the current placement of the student is substantially likely to result in injury to self or others.

## 9.12   Protections for Children Not Yet Eligible for Special Education and Related Services

A student who has not been determined to be eligible for special education and related services and who has engaged in behavior that violates a code of student conduct, may assert any of the protections provided under IDEA if ███████ had knowledge that the student had a disability before the behavior that precipitated the disciplinary action occurred.

### 9.12 A.  Basis of Knowledge

███████ shall be deemed to have knowledge that a child is a child with a disability if, before the behavior precipitated the disciplinary action occurred:

(1) The parent of the child has expressed concern in writing to supervisory or administrative personnel of ███████ or a teacher of the child, that the child is in need of special education and related services.

(2) The parent of the child has requested an evaluation of the child.

(3) The teacher of the child, or other personnel of ███████ has expressed specific concerns about a pattern of behavior demonstrated by the child, directly to the

DEFSupp000188

director of special education of such agency or to other supervisory personnel of the agency.

**9.12 B.  Exception**

████████  shall not have been deemed to have knowledge that the child is a child with a disability if the parent of the child has not allowed an evaluation of the child or has refused services if the child has been evaluated and it was determined that the child was not a child with a disability.

**9.12 C. Conditions that Apply if No Basis of Knowledge**

(1)  If ████████ does not have knowledge that a child is a child with a disability prior to taking disciplinary measures against the child, the child may be subjected to disciplinary measures applied to children without disabilities, who engage in comparable behaviors.

(2)  If a request is made for an evaluation of a child during the time period in which the child is subjected to disciplinary measures, the evaluation shall be conducted in an expedited manner.  If the child is determined to be a child with a disability, taking into consideration information from the evaluation conducted by the LEA and information provided by the parents, the LEA shall provide special education and related services.  Pending the results, the child shall remain in the educational placement determined by school authorities.

DEFSupp000189

# X. SECTION 504 GUIDANCE

Section 504 of the Rehabilitation Act of 1973 ("Section 504") is Congress' directive to schools receiving any federal funding to eliminate discrimination based on disability from all aspects of school operation.  It states, *"No otherwise qualified individual with a disability …, shall, solely by reason of her or his disability, be excluded from the participation in, be denied the benefits of, or be subjected to discrimination under any program or activity receiving Federal financial assistance…."* ESUSD is required to provide eligible students with disabilities with equal access (both physical and academic) to services, programs, and activities offered by its schools.  Section 504 does not fall under the jurisdiction of ████ special education, though services and accommodations may overlap.

There were two original main purposes to Section 504.  The first purpose of Section 504 is to protect students from discrimination under federal law.  The ADA provides the same protections.  The laws assure access to educational services and the learning process that is equal to that given to students who do not have disabilities.  All students who have a physical or mental impairment which substantially limits one or more major life activities, have a record of such an impairment, or are regarded as having such an impairment, are protected from discrimination under Section 504 and ADA.

Section 504 also requires districts to provide a free appropriate public education ("FAPE") to those students who actually have a physical or mental impairment that substantially limits one or more major life activities.  The provision of FAPE is accomplished through the creation and implementation of a Section 504 Plan.  Only those students who satisfy all three of these criteria are eligible for, and are provided, regular or special education and related aids and services under Section 504.  The ADA does not require provision of FAPE through a plan.

126

## Child Find

███████ is required to make information about Section 504 available to all families in the district. In addition, school personnel are required to identify and refer students who have or are suspected of having a disability which would make him/her eligible for services under Section 504.

## Eligibility

A student shall be eligible for a Section 504 Plan if they satisfy all of the following criteria:

**(1) Physical or Mental Impairment**

A student must actually have a mental or physical impairment.  A physical or mental impairment means: any physiological disorder or condition, cosmetic disfigurement, or anatomical loss affecting one or more of the following body systems: neurological; musculoskeletal; special sense organs; respiratory, including speech organs; cardiovascular; reproductive; digestive; genito-urinary; hemic and lymphatic; skin; and endocrine; or any mental or psychological disorder, such as mental retardation, organic brain syndrome, emotional, and specific learning disabilities.  An impairment that is episodic or in remission is a disability if it would substantially limit a major life activity when active.  The law does not limit eligibility to specific diseases or categories of medical conditions.

**(2) Substantially Limits**

The student's physical or mental impairment must substantially limit one or more major life activities.  Section 504 does not specifically define the term "substantially limits." It is subject to interpretation on a case-by-case basis.   Nevertheless, an impairment that substantially limits one major life activity need not limit other major life activities in order to be considered a disability.  An impairment that is episodic or in remission is a disability if it would substantially limit a major life activity when active.

Whether an impairment substantially limits a major life activity shall be made without regard to the ameliorative effects of mitigating measures such as: medication, medical supplies, equipment, or appliances, low-vision devices (which do not include ordinary eyeglasses or contact lenses), prosthetics including limbs and devices, hearing aids and cochlear implants or other implantable hearing  devices, mobility devices, or oxygen therapy equipment and supplies; use of assistive technology; reasonable accommodations or auxiliary aids or services; or learned behavioral or adaptive neurological modifications.  Thus, the ameliorative effects of the mitigating measures of ordinary eyeglasses or contact lenses shall be considered in determining whether an impairment substantially limits a major life activity.

**(3) Major Life Activities**

127

Major life activities include, but are not limited to, caring for one's self, performing manual tasks, seeing, hearing, eating, sleeping, walking, standing, lifting, bending, speaking, breathing, learning, reading, concentrating, thinking, communicating, and working. A major life activity also includes the operation of a major bodily function, including but not limited to, functions of the immune system, normal cell growth, digestive, bowel, bladder, neurological, brain, respiratory, circulatory, endocrine, and reproductive functions. Learning, reading, concentration, thinking, and communication are typically, but not always, the major life activities utilized to determine Section 504 eligibility in the schools.

## Referral

When a student is exhibiting academic, participation, attendance, social and/or behavioral problems the student's school should consider interventions though its professional team process, which may be Student Success Team (SST). This consideration should result in one of three things: general education interventions (such as tiered interventions in a Response to Instruction and Intervention (RtI) model, a referral to assess for Section 504 eligibility, and/or a referral for a special education evaluation pursuant to the Individuals with Disabilities Education Act  (IDEA). If it is determined that the student should go through Section 504 Eligibility Review, copies of all intervention planning and reporting forms should be forwarded to site personnel responsible for developing the Section 504 Evaluation Plan. The parents should be given a consent form for evaluation under "Section 504 and Parent and Student Rights". Parents also may refer the child for Section 504 consideration at any time.

## Evaluation

The District shall evaluate a student who, because of a disability or suspected disability, needs, or is believed to need, special education or related services before taking any action with respect to the initial placement of the student in general or special education and any subsequent significant change in placement.

Once the district receives the signed consent for assessment, the evaluation begins. There is no timeline in the law as to how quickly the evaluation shall be completed, although the law implies it must be "reasonable." Case law seems to support a 60 day timeline as "reasonable" and 90 days as not reasonable. Therefore, adhering to a 60 day timeline is advisable.

When selecting tests and other evaluation materials, the district must ensure that they are: validated for the specific purpose for which they are used; administered by trained personnel in conformance with the instructions provided by their producer; tailored to assess specific areas of educational need and not merely those which are designed to provide a single general intelligence quotient; and administered so as best to ensure that, when a test is administered to a student with impaired sensory, manual, or speaking skills, the test results accurately reflect the student's aptitude or achievement level or whatever other factor the test purports to

128

DEFSupp000192

measure, rather than reflecting the student's impaired sensory, manual, or speaking skills (except where those skills are the factors that the test purports to measure).

An assessment must be administered in the student's native language.  The district may administer and use formal and informal measures as deemed necessary.  Evaluation data may draw upon information from a variety of sources, including, but not limited to, observations, testing, reports, district evaluations, medical records, letters from doctors, health care plans, school records, etc.

If a medical assessment is necessary to determine the presence of a disability, the district must ensure that the student receives the assessment at no cost to the parents.  A parent may choose to use his or her own resources to obtain a medical evaluation or arrange with the district for reimbursement for evaluation costs, however in no instance may a parent be required to pay for such an evaluation.

As part of the evaluation process, the district may consider reports from doctors, therapists and others.

Once the evaluations are completed, the District should schedule a Section 504 meeting to review the evaluations and to determine whether the student is eligible for a Section 504 Plan.

The team should decide whether the student has a physical or mental impairment that substantially limits one or more major life activities.

If the team determines that the student is eligible to receive a FAPE under Section 504, the team should develop a Section 504 Plan.

The team is made up of a group of individuals, including persons knowledgeable about each of the following: the student; the meaning of the evaluation data being reviewed; and available options for accommodations, supports and services.  The team will generally include the parent/guardian and at least one of the student's general education teachers, and, may include other teachers, individuals who can interpret the instructional implications of the assessment results, intervention team members, counselors, related service providers, the student, other school staff and administrators, and individuals who have knowledge or special expertise regarding the student.

**<u>Section 504 Plan</u>**

Note on the plan the specific accommodations or interventions to be provided.

It is recommended that districts start with ideas of supports that can be provided at little or no extra cost using existing resources at the school, for example, changes in the way the

129

DEFSupp000193

information is presented or how the student is allowed to respond, or physical changes to the educational environment.

Sometimes elements in a Section 504 Plan will result in additional costs to the district or school, such as additional adult support, specialists or changes to the school building. Although there is no funding stream to school districts for these costs, failure to provide the services or supports would be a violation of the law.

A student who is eligible under Section 504 may need special education and related services to address his or her needs. In this case, an evaluation for eligibility under the IDEA may be warranted.

The Section 504 regulations do not specify a frequency of review, but note that districts should establish procedures for "periodic" review of plans. Note on the plan how often and by when the plan will be reviewed. In addition, a re-evaluation is required before a "significant change in placement."

## Inappropriate Uses of Section 504 Plans

- A parent/guardian and/or doctor presents the school with a disability diagnosis and a Section 504 Plan is written without first determining if the disability causes substantial limitation of a major life activity.

- A student is placed on a Section 504 Plan solely because the parent/guardian wants the student to have additional time on college qualifying examinations (e.g., ACT, SAT).

- A student is placed on a Section 504 Plan because the student has a record of impairment or is regarded as being impaired, but the student does not actually have a disability that substantially limits a major life activity.

- A student fails to qualify for special education and related services under the IDEA, but is automatically provided with a Section 504 Plan.

- A student is automatically placed on a Section 504 Plan when the student no longer qualifies for special education services under the IDEA without first qualifying based on Section 504 criteria.

- A student is placed on a Section 504 Plan as an alternative way to receive special education and related services because the parent/guardian refuses to "label" his/her child by including him/her in a special education program; this may also apply in cases where parent/guardian has revoked consent to special education.

130

DEFSupp000194

## Discipline

In disciplinary situations, students who have a Section 504 Plan may be suspended, expelled or placed in an alternative interim setting to the same extent these options would be used for children without disabilities.  School personnel may also consider any unique circumstances on a case-by-case basis when determining whether a disciplinary removal is appropriate for a child with a disability who violates a code of student conduct.

However, Section 504 requires that, after a child with a disability has been suspended from his or her current placement for or ten (10) school days in the same school year, prior to any subsequent days of suspension prior to moving forward toward expulsion, a manifestation determination meeting must be held.  The child's parent/guardian must be invited to participate as a member of this manifestation determination meeting.  At the meeting, the team will determine (based upon a review of all relevant information in the student's cumulative file, the Section 504 Plan, any teacher observations, and any relevant information provided by the parent/guardian) whether the student's alleged behavior was a manifestation of his/her disability by answering these questions:

- Whether the conduct in question was caused by, or had a direct and substantial relationship to the student's disability; or,
- Whether the conduct in question was the direct result of District's failure to implement the student's current Section 504 Plan.

If the team answers yes to either question, the alleged misconduct shall be determined to be a manifestation of the student's disability.  However, if the team answers no to both questions, the alleged misconduct shall be determined not to be a manifestation of the student's disability and the district may take disciplinary action against the student, such as continuing to suspend or recommending for expulsion, in the same manner as it would with a child without disabilities.

If the student's behavior is determined to be a manifestation of his or her disability, the district develops a positive behavior support plan for the student.  If a positive behavior support plan has already been developed, the district will review the plan and modify it as necessary to address the behavior in question.

However, regardless of whether a student's behavior was a manifestation of the student's disability, the district may determine, following assessment, that a change of placement is appropriate for the student.  The district may proceed with this change of placement following notice to the parents; consent is not required for a change of placement pursuant to Section 504.

## IDEA AND SECTION 504:  A Comparison

DEFSupp000195

| Component | IDEA | Section 504 |
|---|---|---|
| **Purpose** | To provide federal financial assistance to state and local education agencies to assist them to educate children with disabilities. | To eliminate discrimination on the basis of disability in all programs and activities receiving federal financial assistance. |
| **Who is protected?** | All school-age children who fall within one or more of 13 specific categories of disability and who, because of such disability, need special education and related services (i.e., mentally retarded, hard of hearing, speech or language impaired, visually impaired, seriously emotionally disturbed, orthopedically impaired, other health impaired, deaf, deaf-blind, multiple disabled, specific learning disabled, autistic, or traumatic brain injured). | All school-age children who have a physical or mental impairment which substantially limits a major life activity have a record of such an impairment or are regarded as having such an impairment. Major life activities include walking, seeing, hearing, speaking, breathing, learning, working, caring for oneself and performing manual tasks and thinking concentrating, eating, sleeping, lifting, bending reading communicating.  Section 504 protects a broader group of students than does the IDEA. |
| **Duty to provide a Free and Appropriate Public Education (FAPE)** | Both laws require the provision of FAPE. Section 504 defines FAPE more broadly than does the IDEA. | |
| | Requires that FAPE be provided to only those protected students who, because of disability, need special education or related services. | Requires that FAPE be provided to only those protected students who, because of disability, need regular education accommodations, special. Education or related services. |
| | Defines FAPE as special education and related services. A student can receive related services under the IDEA if and only if the student is provided special education and needs related services to benefit from special education. | Defines FAPE as regular or special education and related aids and services. A student can receive related services under Section 504 even if the student is in regular education full-time and is not provided any special education. |
| | Requires a written IEP document with specific | Does not require a written IEP document, but does require a plan. |

DEFSupp000196

| | content and a required number of specific participants at the IEP meeting. | It is recommended the district document that a group of persons knowledgeable about the student convened and specified the agreed upon plan of services. |
|---|---|---|

| Component | IDEA | Section 504 |
|---|---|---|
| **Special Education vs. Regular Education** | A student is protected by the IDEA, if and only *if*: because of disability, the student needs special education. | A student is protected by Section 504 regardless of whether the student needs special education. Some students protected by Section 504 are in regular education full-time and are not provided any special education. |
| **Funding** | Provides additional funding for protected students. | Does not provide additional funds. IDEA funds may not be used to serve students protected only under Section 504. |
| **Procedural Safeguards** | Both laws require prior notice to parents or guardians with respect to the identification, evaluation and/or placement of protected students. IDEA procedures will suffice for Section 504 implementation. | |
| **Evaluations** | Both laws require that tests and other evaluation materials: 1. Be validated for the specific purpose for which they are used; 2. Be administered by trained personnel in conformance with the instructions provided by their producer, 3. Include those tailored to assess specific areas of educational need; and 4. Be selected and administered to assure that the test results accurately reflect whatever factors the test purport to measure. | |
| | Requires informed consent before an initial evaluation is conducted. | Same as IDEA. |
| | Requires re-evaluations to be conducted at least every 3 years. | Requires periodic re-evaluations. IDEA schedule for re-evaluation will suffice. |
| | A re-evaluation is not required before a change of placement. However, an IEP team should review current evaluation data, including progress towards goals and objectives when considering a | Requires re-evaluation before a significant change in placement. |

133

DEFSupp000197

| | | |
|---|---|---|
| | significant change of placement. When data are insufficient to answer questions regarding the appropriateness of the special education and related services being considered, then a re-evaluation is required. | |
| | Provides for independent educational evaluation at district expense if parent disagrees with evaluation obtained by school and hearing officer concurs. | No provision for independent evaluations at district expense. However, a district must carefully consider any such evaluations presented. |

| Component | IDEA | Section 504 |
|---|---|---|
| **Placement Procedures** | When interpreting evaluation data and making placement decisions, both laws require districts to: <br> 1. Draw upon information from a variety of sources; <br> 2. Assure that all information is documented and considered; <br> 3. Ensure that the eligibility decision is made by a group of persons including those who are knowledgeable about the child, the meaning of the evaluation data and placement options; and <br> 4. Ensure that the student is education with his/her non-handicapped peers to the maximum extent appropriate (least restrictive environment). | |
| | An IEP meeting is required before any change in placement. | A re-evaluation meeting is required before any "significant change" in placement |
| **Grievance Procedure** | Does not require a grievance procedure, nor a compliance offer. | Requires districts with more than 15 employees to, (1) designate an employee to be responsible for assuring district compliance with Section 504, and (2) provide a grievance procedure for parents, students and employees. |
| **Due Process** | Both statues require districts to provide impartial hearings for parents or guardians who disagree with the identification, evaluation or placement of a student | |
| | Contains detailed heating rights and requirements. | Requires notice, the right to inspect records, the right to participate in a hearing and to be |

DEFSupp000198

|  |  | represented by counsel, and a review procedure. |
|---|---|---|
| **Exhaustion** | Requires the parent or guardian to pursue administrative hearing before seeking redress in the courts. | Administrative hearing not required prior to OCR involvement or court action; however, claim can be dismissed if issues are based solely upon underlying IDEA claims. |
|  | Enforced by the U.S. Office of Special Education Programs. Compliance is monitored by OSPI and the Office of Special Education Programs. | Enforced by the U.S. Office for Civil Rights. |
|  | OSPI and CDE resolve complaints. | OSPI has no monitoring, complaint resolution or funding involvement. |

APPENDIX A

 **SELPA**

**Special Education Local Plan Area**

**Parents' Rights and Procedural Safeguards**
(Please keep this document for future reference.)

*Dear Parent(s)/Guardian(s)/Pupil:*

This notice is provided to you because your child is being considered for possible placement or is currently enrolled in a special education program. This notice is also provided for children who are entitled to these rights at age 18. If your child is being referred for special education and all options of the general education program have been considered, and where appropriate utilized, for your child, you have the right to initiate a referral for special education.

In California, special education is provided to children with disabilities between birth and twenty-one years of age. Federal and state laws protect you and your child throughout the procedures for evaluation and identification of special education placement and services. Parents of children with disabilities have the right to participate in the individual education program process, including development of the IEP, and be informed of the availability of a free appropriate public education and of all available alternative programs, including public and nonpublic programs.

You have the right to receive this notice in your primary/native language or other mode of communication (i.e., sign language or Braille), unless it is clearly not feasible to do so. These rights may

135

also be translated orally to you if your primary/native language is not a written language. This notice will be given to you only one time a year, or upon: (1) your request; (2) the initial referral of your child for a special education evaluation; (3) reevaluation of your child; (4) removal of your child for violating a school code of conduct that constitutes a change in placement; (5) filing of a state complaint; and (6) receipt of a request for a due process hearing. If available, a copy of these procedural safeguards may also be accessible on your district's website and may be sent to you, upon your request, by electronic mail. Please check with your local school district to determine if this option is available.

The definitions below will help you understand the statement of rights. Should you need further information regarding the contents or use of this guide, you may contact your school district of residence Special Education Director, whose telephone number is on the last page of this document.

### Definitions

**Children with Disabilities**: The Individuals with Disabilities Education Act ("IDEA") defines "children with disabilities" as including children with intellectual disabilities, hearing impairments including deafness, speech or language impairments, visual impairments including blindness, emotional disturbance, orthopedic impairments, autism, traumatic brain injury, other health impairments or specific learning disabilities, and who by reason thereof, need special education and related services.

**Consent**: Consent means that: (1) parents have been given all information, in their native language or other mode of communication, that is relevant to any activity for which their consent is sought;  (2) parents understand and agree in writing to that activity, and the consent form they sign contains a description of the activity and a list of records that will be released and to whom the records will be released in order to initiate or implement the activity; and (3) parents understand that their consent is voluntary and may be revoked at any time; however, their withdrawal of consent does not negate an action that has already occurred.

**Evaluation**: An assessment of your child using various tests and measures per Education Code sections 56320-56339 and 20 U.S.C. section 1414(a), (b) and (c) to determine whether your child has a disability and the nature and extent of special and related services needed by your child for his/her educational benefit. The assessment tools are individually selected for your child and are administered by competent professionals employed by the local education agency. Testing and evaluation materials and procedures will be selected and administered so as not to be racially, culturally, or sexually discriminatory. The materials or procedures will be provided and administered in your child's native language or mode of communication, unless it clearly is not feasible to do so. No single procedure shall be the sole criterion for determining an appropriate educational program for a child.

**Free Appropriate Public Education ("FAPE")**: An education that: (1) is provided at public expense, under public supervision and direction, and without charge to you; (2) meets the standards of the California Department of Education; and (3) is provided in conformity with a written individualized education program developed for your child to confer an educational benefit and to be implemented in a preschool, elementary or secondary school program.

**Individual Education Program ("IEP")**: A written document developed by your child's IEP team that includes at least all of the following: (1) present levels of academic achievement and functional performance; (2) measurable annual goals; (3) a statement of the special educational and related services and supplementary aids and services, based on peer-reviewed research to the extent practicable, to be provided to the child; (4) an explanation of the extent to which the child will not participate with non-

DEFSupp000200

disabled children in the general education programs; (5) the projected date for initiation and the anticipated duration, frequency and location of the programs and services included in the IEP; and (6) appropriate objective criteria, evaluation procedures, and schedules for determining, on at least an annual basis, whether the child is achieving his or her goals.

*Least Restrictive Environment ("LRE")*: To the maximum extent appropriate, children with disabilities will be educated with children who are not disabled, and special classes, separate schooling, or other removal of children with disabilities from the general education program will occur only when the nature or severity of the disability is such that education in regular classes with the use of supplementary aids and services cannot be achieved satisfactorily.

*Local Educational Agency ("LEA")*: This term includes a school district, County Office of Education ("COE"), a Special Education Local Plan Area ("SELPA"), or a charter school participating as a member of a SELPA.

*Notification of Majority Rights*: Your child has the right to receive all information about his/her educational program and to make all decisions when he/she reaches the age of eighteen unless determined incompetent by state law and procedures. Non-conserved adults are presumed under the laws of the State of California to be competent.

*Parent:*  The definition of parent includes: (1) person having legal custody of a child; (2) an adult student for whom no guardian or conservator has been appointed; (3) a person acting in place of a natural or adoptive parent, including a grandparent, stepparent, or other relative with whom the child lives; (4) a parent surrogate; and (5) a foster parent, if the authority of a natural parent to make education decisions on the child's behalf has been specifically limited by court order.

**When may I access Educational Records, and how do I do so?**

All parents or guardians of children enrolled in California public schools have the right to inspect records under the Family Educational Rights and Privacy Act ("FERPA") and the California Education Code. Educational records are those records that are directly related to your child and maintained by a school district, agency, or institution that collects, maintains, or uses personally identifiable information, or from which information is obtained. Both federal and state laws further define an educational record as any item of information directly related to an identifiable pupil, other than directory information, which is maintained by a school LEA, or required to be maintained by an employee in the performance of his duties whether recorded by handwriting, print, tapes, film, microfilm, computer or by other means. Educational records do not include informal personal notes prepared and kept by a school employee for his/her own use or the use of a substitute. If records contain information about more than one child, you have access only to that portion of the record pertaining to your child.

Personally identifiable information may include: (1) the name of the child, the child's parent or other family member; (2) the address of the child; (3) a personal identifier such as the child's social security number, student number, or court file number; (4) a list of personal characteristics or other information that would make it possible to identify the child with a reasonable certainty.

Additionally, parents of a child with disabilities have the right to: (1) inspect and review all educational records regarding the identification, evaluation, and educational placement of the child and the provision of a FAPE to the child; and (2) receive a response from the LEA to reasonable requests for explanations

DEFSupp000201

and interpretations of the records. A parent also has the right to have his or her representative inspect and review the child's records, subject to the requirements of FERPA. The LEA may presume that a parent has authority to inspect and review records relating to his or her child unless the LEA has been advised that the parent does not have the authority to do so under applicable state laws governing such matters as guardianship, separation, and divorce. These rights transfer to a non-conserved pupil who is eighteen years old or attending an institution of post-secondary education.

The custodian of records at each school site is the principal of the school. The custodian of records for each school district located in the ■■■ SELPA is listed on the last page of this document. Educational records may be kept at the school site or the district office, but a written request for records at either site will be treated as a request for records from all sites. The custodian of records will provide you with a list of the types and locations of pupil records (if requested). Three years after a student exits a program, the special education records will be destroyed.

Each LEA must protect the confidentiality of personally identifiable information at collection, storage, disclosure and destruction stages. One official at each LEA must assume responsibility for ensuring the confidentiality of any personally identifiable information. All persons collecting or using personally identifiable information must receive training or instructing regarding the state's policies and procedures under the IDEA and FERPA. Each LEA must maintain, for public inspecting, a current listing of the names and positions of those employees who may have access to personally identifiable information.

Your LEA must inform you when personally identifiable information collected, maintained or used under the IDEA is no longer needed to provide educational services to your child. Upon receiving notice that the records are no longer necessary to the LEA, you may request destruction of the records, which will take place either by physical destruction or by removing personal identifiers from the records so that the information is no longer personally identifiable. However, the LEA is obligated to keep a permanent record for each child, which includes: (1) the child's name, address, and phone number; and (2) the child's grades, attendance records, classes attended, grade level completed, and year completed.

The custodian of the records will limit access to your child's educational records to those persons authorized to review the educational record, including you, your child who is at least sixteen years old or who has completed the 10th grade, individuals who have been authorized by you to inspect the records, school employees who have a legitimate educational interest in the records, post secondary institutions designated by your child, and employees of federal, state, and local education agencies.  In all other instances, access will be denied unless you have provided written consent to release the records or the records are released pursuant to a court order or other applicable law. The LEA must keep a log indicating the time, name and purpose for access by individuals other than school district employees and parents.

Parent consent is not required before personally identifiable information is released to officials of participating agencies for purposes of meeting a requirement of the IDEA, except under the following circumstances: (1) before identifiable information is released to officials of participating agencies providing or paying for transition services; and (2) if the child is in, or is going to go to, a private school that is not located in the same school district in which parents reside, parent consent must be obtained before any personally identifiable information about the child is released between officials in the school district where the private school is located and officials in the school district in which parents reside.

DEFSupp000202

A review and/or copies of educational records will be provided to you without unnecessary delay and before any meeting regarding an IEP, due process hearing, or resolution session, and in no case more than five (5) business days after a request is made. A fee for copies, but not the cost to search and retrieve, is determined by LEA policy and will be charged, unless charging the fee would effectively deny you access to your child's educational records. Once a complete copy of the records has been provided, a fee will be charged for additional copies of the same records.

If you believe that information in the education records collected, maintained or used by the LEA is inaccurate, misleading or violates the privacy or other rights of the child, you may request in writing that the LEA amend the information. If the LEA agrees with your request, the record will be amended and you will be informed within a reasonable time after receipt of the request.

Should the LEA refuse to make the amendment requested within 30 days, the LEA will notify you of the right to a hearing to determine whether the challenged information is inaccurate, misleading, or otherwise in violation of the privacy or other rights of your child. If you request a hearing, the LEA will provide a hearing, within a reasonable time, which must be conducted according to the procedures for such hearings under FERPA.

If it is decided by the governing board after the hearing that the record will not be amended, you have a right to provide what you believe is a corrective written statement, which will be permanently attached to the contested record. This statement will be attached if the contested record is disclosed to any party.

The parents, guardian or LEA has the right to audio record the proceedings of the IEP team meetings. The IEP team must be notified of the desire to record the IEP at least 24 hour prior to the meeting. If the intent to audio record the meeting is initiated by the LEA, and the parent objects or refuses to attend the IEP meeting because of the audio record, the meeting shall not be audio recorded. Parents have the right to inspect, review and, at times, amend the audio recordings.

*What is, and how may I obtain an Independent Educational Evaluation?*

An independent educational evaluation ("IEE") is an assessment conducted by a qualified examiner who is not employed by the LEA providing an education to your child, but satisfies the same requirements of the California Department of Education ("CDE") and the LEA. If you disagree with the results of a recent assessment conducted by LEA, and make that disagreement known to the LEA, you have the right to request and possibly obtain an IEE for your child at public expense from a qualified person. Public expense means that the public agency either pays for the full cost of the evaluation or ensures that the evaluation is otherwise provided at no cost to you. If an IEE is at public expense, the criteria under which it is obtained, including the location of the evaluation and qualifications of the examiner, must be the same as the criteria that the LEA uses when it initiates an assessment. Your LEA has information available for you about where such an IEE may be obtained and what the LEA's criteria for IEEs, which must be provided to you upon request for an IEE. You may be entitled to only one IEE at public expense each time the LEA conducts an assessment with which you disagree.

The assessment tools used by an independent educational evaluator must be individually selected for your child and must be administered by competent professionals. Testing and evaluation materials and procedures must be selected and administered so as not to be racially, culturally, or sexually discriminatory. The materials or procedures must be provided and administered in your child's native

139

DEFSupp000203

language or mode of communication, unless it clearly is not feasible to do so. No single procedure shall be the sole criterion for determining an appropriate educational program for a child.

If you request an IEE at public expense, the LEA must either: (1) file a complaint for due process against you to prove that its assessment is appropriate; or (2) ensure that the IEE is provided to you at public expense, unless the LEA demonstrates in a due process hearing that the IEE obtained by you did not meet the LEA's criteria. If the LEA proves at a due process hearing that its assessment is appropriate, you still have the right to an IEE, but not at public expense.

If you obtain an assessment at private expense and provide a copy of it to the LEA, the results of the assessment must be considered by the IEP team with respect to the provision of a FAPE to your child. The privately funded assessment may also be introduced at a due process hearing regarding your child.

If the LEA observed your child in conducting its assessment, or if the LEA's assessment procedures allow in-class observations of students, an individual conducting an IEE must also be allowed to observe your child in the classroom, or observe an educational setting proposed by the IEP team.

If you propose a publicly-financed placement of your child in a nonpublic school, the LEA will have an opportunity to observe the proposed placement and the pupil in the proposed placement, if the pupil has already been unilaterally placed in the non-public school by the parent or guardian.

*What is prior written notice and when will I receive it?*

An LEA is responsible for informing you, in writing, whenever it proposes or refuses to initiate a change in the identification, assessment, or educational placement of your child or the provision of a free appropriate public education to the child. The LEA must provide written notice to parents of this proposal or refusal within a reasonable time. This notice, if not previously provided to the parent, will also be provided upon the LEA's receipt of a parent's request for a due process hearing. The notice must be written in understandable language and be provided in your native language or other mode of communication, unless it is clearly not feasible to do so. If your native language or mode of communication is not a written language, the LEA must ensure that the notice is translated orally or by other means, that you understand the notice, and that there is written evidence that these requirements have been met. You may elect to receive this notice by electronic mail communication, if your LEA makes that option available.

The written notice will include:
- A description of the actions proposed or refused by the LEA with an explanation of why the agency proposed or refused to take the action and a description of other actions considered and why those options were rejected.
- A description of each assessment procedure, test, record, or report the LEA used as a basis for the proposal or refusal.
- A description of other options considered by the IEP team and the reason why those options were rejected.
- A description of any other factors, which are relevant to the LEA's proposal or refusal.
- Notice that parents can obtain copies or assistance in understanding their rights and procedural safeguards from the Special Education Director of their child's district of residence, the SELPA Director, or the CDE in Sacramento.

DEFSupp000204

*What constitutes parental consent and when is it required?*

The LEA must get informed parental consent, as described above, before assessing and/or providing special education and related services to your child. The LEA must make reasonable efforts to obtain a parent's informed consent before an initial assessment or reassessment of a child. If you refuse to consent to an initial assessment or a reassessment, the LEA may, but is not required to, use due process procedures to obtain your consent for the assessment. The LEA must also make reasonable efforts to obtain parent consent before the initial provision of special education and related services to your child. If you refuse to consent to, or fail to respond to a request for, the *initial IEP* placement and services, the LEA may not use the due process procedures described below to challenge your refusal to consent. However, when the LEA requests consent to the initial placement and services, and you do not provide it, the LEA will not be considered to be in violation of the requirement to make available a FAPE to your child. The LEA will also not be required to convene an IEP team meeting or develop an IEP when such consent is not provided after the LEA's request.

Parental consent is not required before reviewing existing data as part of an assessment, or administering a test or other assessment that is administered to all children (unless consent is required of parents of all children before that test or assessment).

If your child is home schooled or placed in private school at your own expense, and you do not provide consent to, or fail to respond to a request to provide consent to an initial assessment or reassessment, the LEA may not use due process procedures to override your consent. In that case, the LEA is not required to consider the child as eligible for services.

You may consent in writing to the receipt of some components of your child's IEP, and those components of the IEP must be implemented by the LEA. If the LEA determines that the remaining component(s) of your child's IEP to which you do not consent is/are necessary to provide a FAPE to the child, the LEA must initiate a due process hearing.

Finally, your informed consent need not be obtained in the case of a reassessment of your child, if the LEA can demonstrate through a due process hearing that it has taken reasonable measures to obtain your consent and you have failed to respond.

*Am I allowed to change my mind later and revoke consent?*

If, at any time subsequent to the initial provision of special education and related services, the parent of a child revokes consent in writing for the continued provision of special education and related services, the school district or charter school:

· May not continue to provide special education and related services to the child, but must provide prior written notice before ceasing the provision of special education and related services;
· May not use the mediation procedures or the due process procedures in order to obtain agreement or a ruling that the services may be provided to the child;
· Will not be considered to be in violation of the requirement to make FAPE available to the child because of the failure to provide the child with further special education and related services; and
· Is not required to convene and IEP Team meeting or develop and IEP for the child for further provision of special education and related services.

141

DEFSupp000205

If the parent revokes consent in writing for their child's receipt of special education services after the child is initially provided special education and related services, the school district or charter school is not required to amend the child's education records to remove any references to the child's receipt of special education and related services because of the revocation of consent. This provision applies when a parent refuses all special education services. If a parent disagrees with some services but not all, the issues need to be resolved through the due process procedures.

**If I have a complaint about my child's educational program, how do I raise it?**

When you have a concern about your child's education, it is important that you contact your child's teacher or administrator to talk about your child and any problems you see. Staff in your school district or SELPA may answer questions about your child's education, your rights, and procedural safeguards. Also, when you have a concern, this informal conversation often solves the problem and helps to maintain open communication.

If the LEA is not able to resolve your concerns through informal means, you may file a compliance complaint with either the LEA, or the CDE.

If your concern is related to a proposal or a refusal to initiate or change the identification, evaluation or educational placement of a child with a disability, the provision of a FAPE to the child, or a dispute over the availability of an appropriate program for your child, you may file a due process hearing complaint (described below). The LEA also has the right to file a due process complaint on any matter relating to a proposal or a refusal to initiate or change the identification, evaluation or educational placement of your child, the provision of a FAPE to your child, or a dispute over the availability of an appropriate program for your child except as described in the section above.

*What is a compliance complaint and what are my rights related to a compliance complaint?*

Compliance complaints allege a violation of the law under the IDEA or California special education law. The complaint must: (1) be in writing; (2) contain a statement that the LEA has violated a law or regulation under the IDEA or California Education Code counterparts; (3) contain the facts which support the allegation; (4) contain a signature and contact information of the complainant; and (5) if alleging a violation against a single child, must contain: (a) the name and address of the child (or available contact information for a homeless child); (b) the name of the school the child is attending; (c) a description of the nature of the problem and facts relating to the problem; and (d) a proposed resolution to the extent known.

**District/LEA Level Compliance Complaint:** The ▮▮▮▮▮▮ SELPA encourages you to file your complaint regarding special education issues directly with your LEA in order for the LEA to quickly address your concerns in an informal and efficient manner. The LEA has established confidential procedures for the filing of these complaints and will meet with you to investigate your complaint in a timely manner and attempt to resolve any concerns. The Compliance Officer will assist you in resolving any complaint of discrimination against the district, its employees or contractors, and students. The Compliance Officer is also able to assist you in preparing your complaint in writing and to provide the information required by law. The Compliance Officer will refer you to other agencies responsible for the investigation and resolution of complaints when appropriate.

DEFSupp000206

**State Level Compliance Complaint:**  Any individual or organization may file a compliance complaint alleging a violation of any IDEA or state law requirement by the LEA, CDE, or any other public agency. The Compliance Officer is also able to assist you in preparing your complaint in writing and to provide the information required by law. The Compliance Officer will refer you to other agencies responsible for the investigation and resolution of complaints when appropriate.Complaints should be filed with the CDE Compliance Unit: **California Department of Education, Special Education Division, Procedural Safeguards Referral Service, 1430 N Street, Suite 2401, Sacramento, CA 95814. Phone (800) 926-0648; FAX (916) 327-3704.**

Compliance complaints filed with the CDE must be filed within **one** year from the date you knew or had reason to know of the facts that were the basis for the complaint. You must also forward a copy of the complaint to the LEA <u>at the same time</u> that you file the complaint with the CDE.

Within sixty (60) days after your complaint is filed, the CDE will: (1) carry out an independent on-site investigation, if necessary; (2) give you the opportunity to submit additional information, either orally or in writing, about the allegations in the complaint; (3) provide the LEA with the opportunity to respond to the complaint, includinga proposal to resolve the complaint; (4) provide an opportunity for you and the LEA to agree voluntarily to engage in mediation; (5) review all relevant information and make an independent determination as to whether the LEA is violating a requirement of the IDEA and/or related state law; and (6) issue a written decision to you and the LEA that addresses each allegation in the complaint and contains findings of fact and conclusions, and the reasons for the final decision.

*What is mediation and when can I request it?*

Parties are encouraged to seek resolution of special education disputes through less adversarial processes such as mediation or alternative dispute resolution ("ADR") prior to filing for a due process hearing. While you are urged to try mediation, this may not be used to delay your right to a due process hearing.

These voluntary prehearing mediation conferences are to be conducted in a non-adversarial atmosphere to resolve issues relating to the identification, assessment, or educational placement of the child, or the provision of a FAPE to the child, to the satisfaction of both parties. Therefore, attorneys or other independent contractors used to provide legal advocacy services may not attend or otherwise participate in the prehearing mediation conferences. This does not prevent either party from consulting an attorney either prior to or following the mediation process nor does this bar a parent of the child in question from participating if the parent is an attorney. The parties may be accompanied and advised by non-attorney representatives at their discretion.

This mediation conference will be scheduled within 15 days and completed within 30 days of the CDE's receipt of your request for mediation, unless both parties agree to an extension. The mediation will beconducted by a qualified and impartial mediator who is trained in effective mediation techniques.

If you and the LEA resolve a dispute through the mediation process, both parties must enter into a legally binding agreement that sets forth the resolution and that: (1) states that all discussions that happened during the mediation process will remain confidential and may not be used as evidence in any subsequent due process hearing or civil proceeding; and (2) is signed by both you and a representative who has the authority to bind the LEA.

DEFSupp000207

A written, signed mediation agreement is enforceable in any state court of competent jurisdiction (a court that has the authority under state law to hear this type of case) or in a District Court of the United States. Discussions that happened during the mediation process must be confidential. They cannot be used as evidence in any future due process hearing or civil proceeding of any federal or state court.

*What is a due process hearing and what are my rights related to it?*

A due process hearing is a formal proceeding presided over by an administrative law judge, which is similar to a court action. The hearing can be initiated by you or the LEA when there is a disagreement over a proposal or a refusal to initiate or change the identification, evaluation or educational placement of your child, the provision of a FAPE to your child, or a dispute over the availability of an appropriate program for your child. Requests should be sent to: **Office of Administrative Hearings ("OAH"), at the following address: Office of Administrative Hearings, Attn: Special Education Division, 2349 Gateway Oaks Drive, Suite 200, Sacramento, CA 95833-4231. Phone (916) 263-0880; FAX (916) 263-0890.**

The request for a due process hearing must be filed within *two* years from the date you knew or had reason to know of the facts that were the basis for the hearing request. This timeline does not apply to you if you were prevented from requesting a due process hearing earlier because the LEA: (1) misrepresented that it had resolved the problem which is the basis of your request; or (2) withheld information from you relating to the information contained in this notice. The LEA must inform you of any free or low-cost legal or other relevant services available in the area if you request that information, or if either you or the LEA files a due process complaint.

Your due process hearing complaint **must** include the following information: (1) your child's name; (2) your child's address (or, in the case of a homeless child, the available contact information); (3) the name of the school your child attends; (4) a description of the problem relating to the proposed initiation or change, including specific facts about the problem; and(5) proposed resolution to the problem to the extent it is known to you. You must provide the LEA with a copy of your request for due process. You (or the LEA) may not have a due process hearing until a due process hearing complaint that contains all of the information outlined above is filed.

The complaint will be deemed sufficient to meet the above requirements unless, within fifteen days of the date that the party who received the complaint notifies the hearing officer and the other party that it believes the complaint does not meet the requirements listed above. Within five days of receiving notice that the receiving party believes the complaint is insufficient, OAH must decide if the due process complaint meets the requirements listed above and they will notify you and the LEA in writing if it is insufficient.  If OAH determines that a due process complaint is insufficient, the party may have the opportunity to file a new complaint that meets the requirements listed above.

If you file a request for a due process hearing, within 10 days of receiving the complaint, the LEA must send you a response that specifically addresses the issues raised in your complaint. Within 15 days of receiving your request for due process, the LEA must convene a meeting with you, the relevant member(s) of your child's IEP team who have specific knowledge of the facts identified in the due process hearing request, and a LEA representative who has decision-making authority, to discuss a resolution to the issues raised. The meeting will not include the LEA's attorney, unless you are accompanied by an attorney.

DEFSupp000208

Except where you and the LEA have both agreed, in writing, to waive the resolution process or to use mediation, your failure to participate in the resolution meeting will delay the timelines for the resolution process and due process hearing until you agree to participate in a meeting. If the LEA fails to hold the resolution meeting within 15 days of receiving notice of your complaint or fails to participate in the resolution meeting, you may seek the intervention of a hearing officer to begin the due process hearing timeline described below.

If an agreement is reached at the resolution session, the agreement must be memorialized in writing and signed by both you and the LEA representative. After signing, both you and the LEA have 3 business days to void the agreement. If the LEA has not resolved the due process complaint to your satisfaction within 30 days of the receipt of the due process complaint (during the time period for the resolution process), the due process hearing may occur, and the applicable timeline for issuing a final decision begins.If the LEA is unable to obtain your participation in the resolution meeting after reasonable efforts have been made and documented, the LEA may, at the conclusion of the 30-day period, request that the hearing officer dismiss your complaint.

You and the LEA may agree, at any time prior to or during the due process hearing to participate in a mediation of the dispute. An impartial mediator will be appointed by OAH at no cost to either party. Mediation extends OAH's timeline to render its decision; however, mediation is not intended to deny or delay your right to a hearing, or any other rights.

If the issues which gave rise to the request for due process are not resolved by the resolution session or mediation, OAH must hold a hearing, reach a final decision on the issues in the case, and send a copy of the decision to the parties within 45 days of the expiration of the 30-day resolution period. The 45-day timeline for the decision may also start the day after one of the following events: (1) both parties agree in writing to waive the resolution meeting; (2) after either the mediation or resolution meeting starts, but before the end of the 30-day period, the parties agree in writing that no agreement is possible; or (3) if both parties agree in writing to continue the mediation at the end of the 30-day resolution period, but later, the parent or LEA withdraws from the mediation process.

The hearing must be held at a time and place that is reasonably convenient to the parties. The party requesting the hearing may not raise issues at the hearing that were not addressed in the due process complaint, unless the other party agrees.

Any party to a due process hearing has the right to: (1) a fair and impartial administrative hearing before a person knowledgeable in laws governing special education and administrative hearings; (2) be represented by an attorney or an individual  with knowledge and training related to the problems of children and youth with disabilities; (3) present evidence, written arguments, and oral arguments;  (4) confront, cross-examine, and require witnesses to be present; (5) obtain a written or at your option, electronic verbatim record of the hearing; (6) obtain written or at your option, electronic findings of fact and decisions, within 45 days after the expiration of the resolution session time period; (7) receive notice from the other party, at least ten days prior to the hearing, that it intends to be represented by an attorney; (8) be informed by the other party, at least ten days prior to the hearing, of their issues and their proposed resolutions; (9) receive a copy of all documents, including assessments completed by that date and recommendations, and a list of witnesses and their general area of testimony at least five business days before the hearing; and (10) prohibit the introduction of any evidence, including assessments and recommendations based on the assessment(s), at the hearing that has not been disclosed to that party at

DEFSupp000209

least five business days before the hearing;(11) have an interpreter provided; and (12) request an extension of the hearing timeline for good cause.

Parents involved in hearings must be given the right to: (1) have his/her child present at the hearing;  (2) have the hearing open  to the public; and (3) have the record of the hearing and findings of fact and decisions provided at no cost.

### What if the due process complaint raises a procedural violation of the IDEA?

A hearing officer's decision on whether your child received a FAPE must be based on evidence and arguments that directly relate to FAPE.

In matters alleging a procedural violation (such as "an incomplete IEP Team"), a hearing officer may find that your child did not receive FAPE only if the procedural violations:

1. Interfered with your child's right to a FAPE;
2. Significantly interfered with your opportunity to participate in the decision-making process regarding the provision of a FAPE to your child; **or**
3. Caused your child to be deprived of an educational benefit.

The provisions described above do not prevent a hearing officer from ordering a school district to comply with the requirements in the procedural requirements of the IDEA, or preclude you from filing another due process complaint on an issue separate from a due process complaint already filed.

### What if I disagree with the results of a due process hearing?

The hearing decision is final and binding on both parties. Either party may appeal the decision by filing an appeal in the appropriate court. In a civil action, the records and transcription of the administrative proceedings will be filed with the court. The court may hear additional evidence at the request of either party and must base its decision on the preponderance of the evidence. This appeal must be made within ninety (90) days after the date of the decision of the Administrative Law Judge.

### Where will my child be placed during the pendency of a due process hearing?

Once a request for due process is received by the LEA, during the resolution process time period, and while waiting for the decision of any impartial due process hearing or court proceeding, the child must remain in his or her current educational placement, unless the parent and the LEA agree otherwise.

If your request for due process involves an application for initial admission to public school, your child, with your consent, must be placed in the general public school program until the completion of all such proceedings.

If your request for due process involves an application for initial services for a child who received services pursuant to an individual family services plan ("IFSP"), and has turned three, the LEA is not required to provide the IFSP services that your child had been receiving.  If your child is found eligible for special education services from the LEA, and you consent for your child to receive special education services for the first time, then, pending the outcome of the due process proceedings, the LEA must

146

provide those special education and related services that are not in dispute (those which you and the LEA both agree upon).

If your child has been placed in an interim alternative educational setting ("IAES"), he or she will remain in the IAES for a maximum of 45 school days pending the due process hearing, or until the expiration of the time period for the IAES, whichever occurs first.

*Under what circumstances could my attorneys' fees be reimbursed to me?*

A court, in its discretion, may order that a LEA pay reasonable attorneys' fees to the parent of a child with disabilities if the parent prevails at a due process hearing. Additionally, the LEA may be awarded attorneys' fees against the attorney of a parent  who files a complaint or subsequent cause of action that is frivolous, unreasonable, or without foundation, or who continued to litigate after the litigation clearly became frivolous, unreasonable, or without foundation. The LEA may also be entitled to attorneys' fees against the attorney of a parent, or against the parent, if the parent's complaint or subsequent cause of action was presented for any improper purposes, such as to harass, to cause unnecessary delay, or to needlessly increase the cost of litigation.

A court may reduce the amount of attorneys' fees if: (1) the parent has unreasonably delayed the proceedings ; (2) the fees unreasonably exceed the prevailing hourly rate in the community; (3) the time spent and legal services were excessive; (4) or the parent's attorney did not provide the LEA with an appropriate due process complaint. However, the court may not reduce fees if the court finds that the LEA unreasonably delayed the final resolution of the action or proceeding, or there was a violation under the procedural safeguards provisions of the IDEA.

A parent may not obtain additional attorneys' fees or costs incurred after the rejection or failure to respond within 10 days to an offer of settlement that is made by the LEA, at any time more than 10 days before the hearing or court action, if the hearing officer or court finds that the relief finally obtained by the parents is not more favorable to the parents than the LEA's offer of settlement. Despite these restrictions, an award of attorneys' fees and related costs may be made to a parent if you prevail and the court determines you were substantially justified in rejecting the settlement offer.

Attorneys' fees may not be awarded to an attorney for attendance at an IEP team meeting unless the meeting has been convened as a result of an administrative proceeding, or a judicial action. A resolution meeting is not considered a meeting convened as a result of an administrative hearing or court action, and also is not considered an administrative hearing or court action for purposes of the attorneys' fees provisions.

*What are my child's rights when the LEA is contemplating disciplining him/her?*

School personnel may consider any unique circumstances on a case-by-case basis when determining whether a change in placement is appropriate for a child with a disability. School personnel may remove a child with a disability who violates a code of student conduct from his or her placement to an appropriate interim alternative educational setting (IAES), another setting, or suspension, for up to 10 consecutive school days (to the extent those alternatives are applied to children without disabilities) and for additional removals of not more than 10 consecutive school days in one school year for separate incidents of misconduct, so long as those removals do not constitute a change in placement.

DEFSupp000211

A "change in placement" occurs if:  the removal is for more than 10 consecutive school days, or the child has been subjected to a series of removals that constitute a pattern because : (1) the series of removals total more than 10 school days in a school year; (2) the child's behavior is substantially similar to the child's behavior in previous incidents resulting in the series of removals; and (3) additional factors such as the length of each removal, total amount of time the child is removed, and the proximity of the removals to one another.  The LEA determines on a case-by-case basis whether a pattern of removals is a change in placement.

If a child with disabilities is removed from his/her placement due to a violation of the code of student conduct for a period in excess of 10 consecutive school days, or 10 cumulative days when such suspensions constitute a change in placement, the LEA must hold an IEP team meeting to determine whether the behavior subject to discipline was a manifestation of your child's disability. This meeting will be held within 10 school days of the decision to change the child's placement. The IEP team will determine whether the conduct in question was: (1) caused by, or had a direct and substantial relationship to your child's disability; or (2) the direct result of the LEA's failure to implement the child's IEP.

If the LEA, parent, and relevant members of the IEP team determine that the conduct was a manifestation of the child's disability, the IEP team must either: (1) conduct a functional behavioral assessment, unless one had been conducted prior to the child's behavior that resulted in a change of placement, and implement a behavior intervention plan; or (2) review any existing behavioral intervention plan and modify it as necessary. In addition to one of the above options, the IEP team must also return the child to the placement from which he or she was removed, unless the parent and LEA agree otherwise in modifying the behavior intervention plan.

If the team determines that the conduct was not a manifestation of the child's disability, the school personnel may apply the disciplinary procedures in the same manner and for the same duration as the procedures would be applied to children without disabilities. A child with a disability must continue to receive educational services, so as to enable him or her to continue to participate in the general education curriculum, although in another setting, and to progress toward meeting his or her IEP goals. The child's IEP team will determine the appropriate services and setting for those services. As appropriate, the child must also receive a functional behavioral assessment and behavior intervention services and modifications designed to ensure the behavior violation does not recur.

Parents have the right to appeal a decision to suspend or expel special education students or the decision of whether the child's conduct was a manifestation of his or her disability, by filing a due process complaint. When an appeal has been requested by either the parent or the LEA relating to the disciplinary placement of a child or the results of the manifestation determination meeting, the state shall arrange for an expedited hearing, which shall occur within 20 school days of the date the hearing is requested and shall result in a determination within 10 school days after the hearing. Your child is entitled to a stay put placement during appeals; however, if your child is placed in an IAES for 45 school days, placement will remain in that setting pending the decision by the hearing officer or until the expiration of the time period of the suspension, whichever occurs first.

If an evaluation of the child is requested when disciplinary action is pending, the evaluation shall be conducted in an expedited manner. Pending such an evaluation, the child shall remain in an educational setting determined by school authorities.

DEFSupp000212

A child who has not previously been determined to be eligible for special education and related services may assert any of the protections provided under the IDEA if the LEA had knowledge that the child was a child with a disability before the occurrence of the behavior that caused disciplinary action. Knowledge shall be deemed if: (1) the parent expressed in writing to supervisory or administrative personnel of the school district, or the teacher of the child, that the child was in need of special education and related services; (2) the parent had requested an evaluation of the child; or (3) school personnel had expressed to the Special Education Director of the LEA or to other supervisory personnel specific concerns about a pattern of behavior demonstrated by the child. The LEA is not deemed to have knowledge if the parent has not allowed an evaluation of the child or has refused special education services or the child has been evaluated and it was determined that the child was not eligible for services. If the LEA did not have knowledge of the disability, the child will not receive the due process protections of the IDEA.

School officials are not prohibited by special education laws from reporting a crime committed by your child to appropriate authorities. An LEA reporting a crime committed by a child with a disability must ensure that copies of the child's special education and disciplinary records are transmitted for consideration by the appropriate authorities, but only to the extent permitted by FERPA.

### *What are the procedures when my child is subject to placement in an interim alternative educational setting?*

Under special circumstances, regardless of whether the child's behavior was a manifestation of his or her disability, school personnel may remove a student to an IAES  for a period not to exceed 45 school days when a child has committed one of the following offenses at school, on school premises or at a school function under the jurisdiction of a state or LEA: (1) carried or possesses a weapon; (2) knowingly possessed or used illegal drugs, or sold or solicited the sale of controlled substances; (3) inflicted serious bodily injury upon another person.   If the LEA has not already done so, after placing the child in a forty-five school day IAES, the LEA shall conduct a functional behavioral assessment and implement a behavioral intervention plan (if one has not already been implemented). If such a plan is already in place, the IEP team shall consider its modification. The IAES shall be affirmed by the IEP team if it will enable the child to continue to participate in the general curriculum and to receive those services and modifications, including those described in the child's current IEP, to meet the goals set out in the IEP and provide the modifications to address the offending behavior.

Under federal law, a hearing officer may return a child with a disability to the placement from which the child was removed. The hearing officer may also order a change of placement to an appropriate IAES for not more than 45 school days, if the hearing officer determines that maintaining the current placement of such child is substantially likely to result in injury to the child or to others.

### *What are the State Special Schools?*

The State Special Schools provide services to students who are deaf, hard of hearing, blind, visually impaired, or deaf-blind at each of its three facilities: the California Schools for the Deaf in Fremont and Riverside and at the California School for the Blind in Fremont. Residential and day school programs are offered to students from infancy to age 21 at both State Schools for the Deaf and from ages five through 21 at the California School for the Blind. The State Special Schools also offer assessment services and technical assistance. For more information about the State Special Schools, please visit the California

DEFSupp000213

Department of Education Web site at http://www.cde.ca.gov/sp/ss/, ask for more information from the members of your child's IEP team or contact the SELPA Office.

### What are the rules relating to my decision to unilaterally place my child in a private school?

The IDEA does not require an LEA to pay for the cost of education, including special education and related services, of your child with a disability at a private school or facility if the LEA made a FAPE available to your child and you choose to place the child in a private school or facility. However, the school district where the private school is located must include your child in the population whose needs are addressed under the IDEA provisions regarding children who have been placed by their parents in a private school under 34 CFR §§300.131 through 300.144.

The reimbursement to a parent for placement of a child in a private school or agency may be ordered by a hearing officer or court when it is determined that the LEA did not provide a FAPE to the child in a timely manner prior to the enrollment and that the private placement is appropriate. Reimbursement may be reduced if, at the most recent IEP team meeting prior to removing the child from public school, the parent failed to inform the LEA that they were rejecting the proposed placement and of their intent to place their child in a private school at public expense, or if the parent failed to provide that information in writing to the LEA at least 10 business days prior to the removal of the child from public school. Reimbursement may also be reduced if, prior to the removal of the child from public school, the LEA informed the parent of its intent to evaluate the child, and parent refused to permit or did not make the child available for the evaluation. Reimbursement may also be reduced if a court finds that your actions were unreasonable.

Reimbursement cannot be reduced if the LEA prevented the parent from giving notice; the parent had not received notice of the requirements to provide notice to the LEA as described above; or if compliance with the notice requirement would likely result in the physical harm to the child. The cost of reimbursement may or may not be reduced, at the discretion of the court or hearing officer, if the parent is not literate or cannot write in English, or compliance with the notice requirement would likely result in serious emotional harm to the child.

### Under what circumstances will a surrogate parent be appointed for a child?

In order to protect the rights of a child, within 30 days of the LEA's determination that a child is in need of a surrogate parent, the LEA will appoint a surrogate parent for a child if:

1. The child has been made a dependent or ward of the court, the court has specifically limited the right of the parent or guardian to make educational decisions for the child, *and* the child has no responsible parent or guardian to represent him or her; or
2. The child is not a ward or dependent of the court *and* no parent or guardian can be located, *or* there is no caretaker of the child *or* the child is an unaccompanied homeless youth.

In determining who will act as a surrogate for a child, the LEA will consider a relative caretaker, foster parent, or court appointed special advocate, if any of the individuals exist, otherwise it will appoint a person of its choice.

DEFSupp000214

The surrogate parent will be an individual with knowledge and skills to adequately represent the child. The surrogate must meet the child at least once and, unless such a person is unavailable, should be culturally sensitive to the child. The surrogate parent shall represent the child in matters relating to identification, assessment, instructional planning and development, educational placement, reviewing and revising the IEP, and in all other matters relating to the provision of a FAPE to the child, including the provision of written consent to the IEP for non-emergency medical services, mental health treatment services and occupational or physical therapy services.

Persons with a conflict of interest in representing the child shall not be appointed as a surrogate parent. Conflicts exist if the surrogate parent is an employee of the LEA involved in the education or care of the child, or a foster care provider who derives his/her primary source of income from the care of this child or other children. When no such conflict exists, foster care providers, retired teachers, social workers, and probation officers may all serve as surrogates. In the case of an unaccompanied homeless youth, staff from emergency and transitional shelters, independent living programs, and street outreach programs may be appointed as temporary surrogates without regard to the conflicts described above, only until such time as another surrogate parent who meets the requirements described above can be found.

Alternatively, the surrogate parent can be appointed by the judge overseeing the child's care (as opposed to the LEA) provided that the surrogate parent meets the requirements described above.

### *Why am I asked to provide consent to bill California Medi-Cal & release or exchange information for health-related special education and related services?*

Through the Medi-Cal Local Educational Agency (LEA) Billing Option, this LEA may submit claims to California Medi-Cal for covered services provided to Medi-Cal eligible children enrolled in special education programs. The Medi-Cal LEA program is a way for school districts and/or Counties Education Offices (COEs) to receive federal funds to help pay for health-related special education and related services, but only if you choose to provide your written consent.

The information below describes certain rights and protections available to you under IDEA. This notification must be provided to you before an LEA may ask you to provide your consent to access your child's Medi-Cal benefits for the first time, and on an annual basis thereafter.

You need to know that:
Ø  You may refuse to sign the section of the IEP regarding Medi-Cal consent.
Ø  Information about your child and family is strictly confidential.
Ø  Your rights are preserved under Title 34 Code of Federal Regulations 300.154;  Family Education Rights Privacy Act of 1974, Title 20 of the United States Code, Section 1232 (g), Title 34 Code of Federal Regulations, Section 99.
Ø  This consent is good for <u>one year</u> unless you withdraw your consent before that time. It can be renewed annually at the IEP meeting.

Your consent is voluntary and can be revoked at any time. If you do revoke consent, the revocation is not retroactive (i.e., it does not negate any billing that occurred after consent was given and before it was revoked).

Your consent must specify the personally identifiable information (for example, records or information about the services that may be provided to your child), the purpose of the disclosure (for example, billing

151

DEFSupp000215

for special education and related services), and the agency to which your LEA may disclose the information (for example, Medi-Cal). Your consent must also include a statement specifying that you understand and agree that your child's LEA may use your or your child's public benefits or insurance, for example, Medi-Cal, to pay for special education and related services under the IDEA. The LEA will obtain this consent by obtaining your signature on the Medi-Cal billing statement section of the IEP

Your consent **will not** result in denial or limitation of community-based services provided outside the school. If you refuse to consent for the LEA to access California Medi-Cal to pay for health-related special education and/or related services, the LEA still must ensure that all required special education and related services are provided at no cost to you.

Furthermore, as a public agency, an LEA may access parents' public benefits or insurance to pay for related services required under Part B of the IDEA, for a FAPE. For related services required to provide FAPE to an eligible student, the LEA:

·   **May not** require parents to sign up for or enroll in public benefits or insurance programs (Medi-Cal) in order for their child to receive FAPE under Part B of the IDEA (34 CFR 300.154 [d][2][i]).

·   **May not** require parents to incur an out-of-pocket expense such as the payment of a deductible  or co-pay amount incurred in filing a claim for services and reimbursement through Medi-Cal. However, the LEA may pay the cost, such as a co-pay, that you otherwise would be required to pay (34 CFR 300.154[d][2][ii]).

·   **May not** use a student's benefits under Medi-Cal if that use would:

-   Decrease available lifetime coverage or any other insured benefit.

-   Result in the family paying for services that would otherwise be covered by the public benefits or insurance program (Medi-Cal) and are required for the child outside of the time the child is in school.

-   Increase premiums or lead to the discontinuation of public benefits or insurance (Medi-Cal).

-   Risk loss of eligibility for home and community-based waivers, based on aggregate health related expenditures (34 CFR 300.154[d][2][iii][A-D]).

# Compliance Officers



152



**Custodian of Record**

DEFSupp000217



For Charter Schools in the ███████ SELPA, contact the SELPA Office

APPENDIX B

███████████████ **SCHOOL DISTRICT**
**POSITIVE BEHAVIOR SUPPORT MATRIX, GRADES K-5**

| | Levels of Response - Consequences and Interventions |
|---|---|
| **Level 1** | **Examples of Classroom Managed Responses** |
| | These consequences and interventions aim to teach correct behavior so students may learn and demonstrate safe, respectful, and responsible behavior. Teachers are encouraged to try a variety of teaching and classroom management strategies. Below are possible consequences and interventions that may be used. |
| | *Possible Consequences*<br>• Contact parent<br>• Verbal corrective feedback<br>• In-class time out<br>• Parent/guardian conference<br>• Student verbal or written apology<br>• Use buddy teacher system<br>• Loss of classroom privileges<br>• Student written reflection<br>• Teacher and student conference/Pose logical consequences<br><br>*Possible Interventions*<br>• Establish positive relationship with student<br>• Seat change<br>• Pre-correction and redirection<br>• Role play replacement behavior<br>• Establish buddy teacher system<br>• Parent/guardian accompany student in class<br>• Daily progress report for behavior<br>• Increase positive recognition<br>• Goal setting with student<br>• School-wide interventions (i.e., *Character Counts, Character Slips*) |
| | **Examples of Administrative Responses** |

154

DEFSupp000218

These consequences and interventions, used in response to an office discipline referral, aim to correct behavior by stressing the seriousness of the behavior while keeping the student in school. Interventions often involve support staff and aim to engage the student's support system to ensure successful learning, consistency, and change the conditions that contribute to the student's inappropriate or disruptive behavior. Below are possible consequences and interventions that may be used. Level 1 interventions may still apply.

**Level 2**

*Possible Consequences*
- Parent/guardian notification required
- Detention
- Student verbal or written apology
- Use buddy teacher system
- Change of class
- Conference with student
- Loss of privilege(s)
- Restricted activity
- Restitution and/or community service
- Time out
- Relationship development action
- Saturday School
- Restorative conferencing

*Possible Interventions*
- Refer to SST/Individual Education Plan (IEP)/504 team
- Increase positive recognition
- Collaborative problem solving
- Establish positive relationship with student
- Refer for substance abuse intervention
- Mentoring
- Develop/revise Behavior Support Plan (BSP)/contract
- Check In/Check Out
- Social/Academic Skills Group
- Refer for educational/psychological evaluation
- Refer to school/community based mental health
- Saturday School Attendance Recovery
- Student Attendance Review Team (SART)
- Student Attendance Review Board (SARB) Referral

---

**Level 3**

**Examples of Administrative Removal Responses**

Level 3 consequences and interventions involve short-term removal of a student from the school environment due to the severity of the behavior or because Level 1 and Level 2 consequences have failed to bring about proper conduct. Level 1 and Level 2 interventions may still be applied in addition to those listed in Level 3. The duration of the suspension is to be limited as much as practicable while adequately addressing the behavior.

*Possible Consequences*
- Parent/guardian notification
- Loss of privilege(s)
- Restitution (Repair)
- Law enforcement notification
- Suspension from school (one to five days) <u>or</u> In-School Suspension (one to five days)
  <u>or</u> Alternative to Suspension class (one to five days)
  (Junior High/Middle School)

*Possible Interventions*
- Develop/revise Behavior Support Plan (BSP)
- Revise 504/IEP (for students with disabilities) and Behavior Support Plan (BSP)
- Develop Functional Behavioral Assessment and Behavior Intervention Plan
- Restorative Justice re-entry conferencing
- After-School Community Helper

---

**Level 4**

**Examples of Administrative Removal Responses**

Level 4 involves the removal of the student from the school environment due to the severity of the behavior or because Level 1, 2, or 3 consequences and interventions have failed to bring about proper conduct. These consequences focus on protecting the safety of the school community and ending self-destructive and dangerous behavior. Level 1, 2 and 3 interventions may still be applied, if applicable.

*Possible Consequences*
- Parent/guardian notification
- Suspension from school (5 days)
- May refer for expulsion (total removal from school) if other means of correction have not brought about proper conduct <u>or</u> are not feasible <u>or</u> there is a continuing danger to the physical safety of the student or others
- Loss of school privileges

*Possible Interventions*
- Manifestation determination (IEP only)/504 compliance review
- Develop/revise Behavior Support Plan (BSP)
- Revise IEP (for students with disabilities) and Behavior Support Plan (BSP)
- Develop Functional Behavioral Assessment and Behavior Intervention Plan
- Alternative educational placement

---

**Mandatory Recommendation for School Expulsion**

Mandatory removal from school and referral for expulsion for acts as specified in Education Code.

---

DEFSupp000219

| Level 5 | **Required Consequences**<br>• Parent/guardian notification<br>• Suspension from school (5 days)<br>• Mandatory referral for expulsion | **Possible Interventions**<br>• Manifestation determination (IEP only)/504 compliance review<br>• Alternative educational placement |
|---|---|---|

## BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*).For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|:---:|:---:|:---:|:---:|:---:|:---:|
| **Absence from Class or School** | | | | | | |
| • Tardiness | ● | ● | | | | |
| • Cutting class | ● | ● | | | | |
| • Excessive absences/truancy | ● | ● | | | | |
| **Bullying** | | | | | | |

156

DEFSupp000220

| Behavior | | | | | | |
|---|---|---|---|---|---|---|
| • Intentional physical or verbal act or conduct including communications made in writing or by means of an electronic act that has an effect described in law *(Susp. Gr. 4-12 only EC 48900 (r))* | ● | ● | Not below grade 4 | Not below grade 4 | | |
| • Severe or pervasive physical or verbal act(s) or conduct including communications made in writing or by means of an electronic act that has an effect described in law *(Susp. Gr. 4-12 only EC 48900 (r))* | | ● | Not below grade 4 | Not below grade 4 | | |
| • Engaged in, or attempted to engage in, hazing as defined in law *(EC 48900 (q))* | | ● | ● | ● | | |
| **Contraband – Tobacco** | | | | | | |
| • Possession of tobacco or any products containing tobacco or nicotine *(EC 48900 (h))* | ● | ● | ● | | | |
| • Possession of nicotine delivery systems (e.g., vaporizers, hookah pens) *(EC 48900 (h))* | ● | ● | ● | | | |
| • Use of tobacco or any products containing tobacco or nicotine *(EC 48900 (h))* | | ● | ● | | | |
| **Contraband - Alcohol and Intoxicants** | | | | | | |
| • Possessed or under the influence of an alcohol beverage or an intoxicant of any kind *(EC 48900 (c))* * | | ● | ● | ● | | REQUIRED |
| • Used, sold, or furnished an alcohol beverage or an intoxicant *(EC 48900 (c))* | | | ● | ● | | REQUIRED |
| **Contraband - Controlled Substances** | | | | | | |
| • Possessed, offered, arranged, or negotiated to sell any drug paraphernalia *(EC 48900 (j))* | | ● | ● | ● | | |
| • Possessed, or came to school under the influence of, a controlled substance *(EC 48900 (c))* * | | ● | ● | ● | | REQUIRED |
| • Unlawfully offered, arranged to sell, negotiated to sell, or sold the prescription drug Soma *(EC 48900 (p))* | | | ● | ● | | REQUIRED |
| • Used or offered a controlled substance *(EC 48900 (c))* | | | ● | ● | | REQUIRED |
| • Unlawfully offered, arranged, or negotiated to sell and delivered a "look alike" represented as a controlled substance, alcoholic beverage or other intoxicant *(EC 48900 (d))* | | | ● | ● | | REQUIRED |
| • Sold a controlled substance *(EC 48915 (c)(3))* | | | | | ● | REQUIRED |

## BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE

157

DEFSupp000221

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*).For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Contraband – Weapons** | | | | | | |
| • Possessed an imitation firearm *(EC 48900 (m))* | | ● | ● | ● | | |
| • Possessed a knife or other dangerous object *(EC 48900 (b))*  * | | ● | ● | ● | | |
| • Sold or otherwise furnished any knife or other dangerous object *(EC 48900 (b))* | | | ● | ● | | |
| • Brandished a knife at another person *(EC 48915 (c)(2))* | | | | | ● | REQUIRED |
| • Possessed an explosive as defined in federal law *(EC 48915 (c)(5))* | | | | | ● | REQUIRED |
| • Possessed, sold, or otherwise furnished a firearm *(EC 48915 (c)(1))* | | | | | ● | REQUIRED |
| **Contraband - Other items** | | | | | | |
| • Possession of unauthorized items not otherwise included in this code | ● | ● | | | | |
| • Unauthorized sale or distribution of goods not otherwise included in this code | ● | ● | | | | |
| • Use of over-the-counter or prescription medicine in a manner other than prescribed by a physician or Education Code *(EC 48900 (a)(1), EC 48900 (b), EC 48900 (c))*  * | | ● | ● | ● | | REQUIRED |
| **Disruption** | | | | | | |
| • Engaged in behavior causing an interruption during class or other school activity | ● | ● | | | | |
| • Ran, made excessive noise, or loitered in a hallway or between classes | ● | ● | | | | |
| • Engaged in gambling | ● | ● | | | | |
| • Repeated and chronic behavior that creates an environment preventing teaching and learning *(Susp. Gr. 4-12 only EC 48900 (k))* | | ● | Not below grade 4 | Not below grade 4 | | |
| • False activation of a fire alarm *(Susp. Gr. 4-12 only EC 48900 (k))* | | ● | Not below grade 4 | Not below grade 4 | | |

158

DEFSupp000222

| | | | | | |
|---|---|---|---|---|---|
| • Caused a major disruption to the atmosphere of order and safety in the school, such as a riot *(Susp. Gr. 4-12 only EC 48900 (k))* | | | Not below grade 4 | Not below grade 4 | |

**Dress Code Violation**

| | | | | | |
|---|---|---|---|---|---|
| • Wearing clothing that does not fit within dress code guidelines established by the District or school. | ● | ● | | | |
| • Wearing clothing that does not fit within dress code guidelines and causes a major disruption to a safe school environment *(Susp. Gr. 4-12 only EC 48900 (k))* | ● | ● | Not below grade 4 | | |

## BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*).For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Harassment** | | | | | | |
| • Minor annoying behavior or negative gestures toward other students | ● | ● | | | | |
| • Repeated annoying behavior or negative gestures toward other students despite directions to stop by staff *(Susp. Gr. 4-12 only EC 48900 (k))* | | ● | Not below grade 4 | | | |
| • Intentionally engaged in harassment, threats or intimidation directed against District personnel or student(s) causing disorder and creating a hostile school setting *(Susp. Gr. 4-12 only EC 48900.4)* | | ● | Not below grade 4 | Not below grade 4 | | |

DEFSupp000223

| Behavior | | | | | | | |
|---|---|---|---|---|---|---|---|
| • Harassed/threatened/intimidated a student victim/witness in a school disciplinary proceeding (EC 48900 (o)) | | ● | ● | ● | | | |
| **Immodest/Offensive Behavior** | | | | | | | |
| • Inappropriate display of affection | ● | ● | | | | | |
| • Viewing or displaying obscene or sexually explicit content (EC 48900 (i)) | | ● | ● | ● | | | |
| • Intentional physical or verbal act or conduct that is of a sexual nature or considered obscene by a reasonable person (EC 48900 (i)) | | ● | ● | ● | | | |
| • Sexual harassment; Severe or pervasive physical or verbal act(s) or conduct of a sexual nature that has an effect described in law (Susp. Gr. 4-12 only EC 48900.2) | | | Not below grade 4 | Not below grade 4 | | | |
| • Committed a sexual battery (EC 48915 (c)(4)), (EC 48900 (n)) | | | | | | ● | REQUIRED |
| • Committed or attempted to commit a sexual assault (EC 48915 (c)(4)), EC 48900 (n)) | | | | | | ● | REQUIRED |
| **Lying/Cheating** | | | | | | | |
| • Lying to get self or others out of trouble | ● | ● | | | | | |
| • Intentional lying to get another person(s) in trouble (Susp. Gr. 4-12 only EC 48900 (k)) | | ● | Not below grade 4 | | | | |
| • Cheating or plagiarism | ● | ● | ● | | | | |
| **Non-cooperative Behavior** | | | | | | | |
| • Trespassing; Unauthorized attendance at school activities | ● | ● | ● | | | | |
| • Failure to follow directions, share, respond to staff requests, or allow others to participate in an activity | ● | ● | | | | | |
| • Failure to follow directions leading to potential disruption or harm to self or others (Susp. Gr. 4-12 only EC 48900 (k)) | ● | ● | Not below grade 4 | | | | |
| • Failure to follow directions that directly leads to disruption or the harm of self or others (Susp. Gr. 4-12 only EC 48900 (k)) | | ● | Not below grade 4 | Not below grade 4 | | | |

**BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE**

160

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*).For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Physical Aggression** | | | | | | |
| • Minor physical aggression without injury | ● | ● | | | | |
| • Mutual fight (with little or no injury) | ● | ● | ● | | | |
| • Mutual fight (with moderate physical injury) *(EC 48900 (a)(1))* | | | ● | ● | | |
| • Attack on student, attempting to cause physical injury *(EC 48900 (a)(1))* * | | ● | ● | ● | | |
| • Aides or abets in the infliction or attempted infliction of physical injury *(EC 48900 (t))* | | ● | ● | ● | | |
| • Caused or attempted to cause or participated in an act of hate violence *(Susp. Gr. 4-8 only EC 48900.3)* | | ● | Not below grade 4 | Not below grade 4 | | |
| • Attack on student, causing physical injury *(EC 48900 (a)(1))* | | | ● | ● | | |
| • Willfully used force or violence upon the person of another, except in self defense *(EC 48900 (a)(2))* | | | | ● | | |
| • Caused serious injury to another person, except in self-defense *(EC 48915 (a)(1)(A))* | | | | ● | | |
| • Unintentional, incidental physical contact with school personnel | ● | ● | | | | |
| • Unintentional striking of a staff member who is intervening in a fight or other disruptive activity *(EC 48900 (a)(1))* * | | ● | ● | | | |
| • Intentional assault or battery upon any school employee *(EC 48915 (a)(1)(E))* | | | | ● | | REQUIRED |
| **Property Misuse/Damage** | | | | | | |
| • Littering | ● | ● | | | | |
| • Minor or accidental damage | ● | ● | | | | |
| • Attempted to cause damage to property *(EC 48900 (f))* | ● | ● | ● | | | |
| • Caused damage to property *(EC 48900 (f))* | | ● | ● | ● | | |
| • Breaking and entering on District property *(EC 48900 (f))* | | ● | ● | ● | | |
| • Set fire to property *(EC 48900 (f))* | | ● | ● | ● | | |

161

| Stealing/Possessing Stolen Property | L1 | L2 | L3 | L4 | L5 | Law Enf. |
|---|---|---|---|---|---|---|
| • Stole school or private property *(EC 48900 (g))* | ● | ● | ● | | | |
| • Knowingly possessed stolen property *(EC 48900 (l))* | ● | ● | ● | | | |
| • Attempted to commit robbery or extortion *(EC 48900 (e), EC 48915 (a)(1)(D))* * | | ● | ● | ● | | |
| • Committed robbery or extortion *(EC 48900 (e), EC 48915 (a)(1)(D))* | | | ● | ● | | |
| **Tantrum** | | | | | | |
| • A combination of disruptive behavior (e.g., whining, yelling, throwing objects) to express frustration or gain attention | ● | ● | ● | | | |

## BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*).For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Technology Violation** | | | | | | |
| • Violation of school rules regarding use of personal technology not resulting in harm | ● | ● | | | | |
| • Violation of District's Acceptable Use Agreement for using District technology not resulting in harm | ● | ● | | | | |
| • Using District technology without permission | ● | ● | | | | |
| • Repeated violations of school rules, District Acceptable Use Agreement, or using District technology without permission *(Susp. Gr. 4-12 only EC 48900 (k))* | | ● | Not below grade 4 | Not below grade 4 | | |
| • Use of electronic device(s) for which it is determined that such use directly causes physical or emotional harm to another person as defined in law *(Susp. Gr. 4-12 only EC 48900 (r))* | | ● | Not below grade 4 | Not below grade 4 | | |
| **Verbal and Written Aggression** | | | | | | |
| • Yelling or using aggressive language towards another student | ● | ● | | | | |

162

DEFSupp000226

| Behavior | | | | | | | |
|---|---|---|---|---|---|---|---|
| • Minor name calling or teasing, whether written or verbal, towards other students | ● | ● | | | | | |
| • Repeated name calling or teasing, whether written or verbal, towards other students despite directions to stop by staff *(Susp. Gr. 4-12 only EC 48900 (k))* | | ● | Not below grade 4 | | | | |
| • Use of profanity or vulgarity not directed at others *(Susp. Gr. 4-12 only EC 48900 (k))* | ● | ● | Not below grade 4 | | | | |
| • Habitual use of profanity or vulgarity *(EC 48900 (i))* | | ● | ● | | | | |
| • Threatened to cause an act of hate violence *(Susp. Gr. 4-12 only EC 48900.3)* | | ● | Not below grade 4 | Not below grade 4 | | | |
| • Threatened to cause physical injury *(EC 48900 (a)(1))* * | | ● | ● | ● | | | |
| • Made terroristic threats against school officials or school property or both *(EC 48900.7)* | | ● | ● | ● | | | REQUIRED |

**EL SEGUNDO UNIFIED SCHOOL DISTRICT**
**POSITIVE BEHAVIOR SUPPORT MATRIX, GRADES 6-12**

| Levels of Response - Consequences and Interventions | |
|---|---|
| **Level 1** | **Examples of Classroom Managed Responses**<br>These consequences and interventions aim to teach correct behavior so students may learn and demonstrate safe, respectful, and responsible behavior. Teachers are encouraged to try a variety of teaching and classroom management strategies. Below are possible consequences and interventions that may be used.<br><br>*Possible Consequences*<br>• Contact parent<br>• Verbal corrective feedback<br>• In-class time out<br>• Parent/guardian conference<br>• Student verbal or written apology<br>• Use buddy teacher system<br>• Loss of classroom privileges<br>• Student written reflection<br>• Teacher and student conference/Pose logical consequences<br><br>*Possible Interventions*<br>• Establish positive relationship with student<br>• Seat change<br>• Pre-correction and redirection<br>• Role play replacement behavior<br>• Establish buddy teacher system<br>• Parent/guardian accompany student in class<br>• Daily progress report for behavior<br>• Increase positive recognition<br>• Goal setting with student |

DEFSupp000227

| | |
|---|---|
| **Level 2** | **Examples of Administrative Responses**<br><br>These consequences and interventions, used in response to an office referral, aim to correct behavior by stressing the seriousness of the behavior while keeping the student in school. Interventions often involve support staff and aim to engage the student's support system to ensure successful learning, consistency, and change the conditions that contribute to the student's inappropriate or disruptive behavior.<br><br>Below are possible consequences and interventions that may be used.  Level 1 interventions may still apply.<br><br>*Possible Consequences*<br>• Parent/guardian notification required<br>• Detention<br>• Student verbal or written apology<br>• Use buddy teacher system<br>• Change of class<br>• Conference with student<br>• Loss of privilege(s)<br>• Restricted activity<br>• Restitution and/or community service<br>• Time out<br>• Relationship development action<br>• Saturday School<br>• Restorative conferencing<br><br>*Possible Interventions*<br>• Refer to SST/Individual Education Plan (IEP)/504 team<br>• Increase positive recognition<br>• Collaborative problem solving<br>• Establish positive relationship with student<br>• Refer for substance abuse intervention<br>• Mentoring<br>• Develop/revise Behavior Support Plan (SBP)/agreement<br>• Check In/Check Out<br>• Social/Academic Skills Group<br>• Refer for educational/psychological evaluation<br>• Refer to school/community based mental health<br>• Saturday School Attendance Recovery<br>• Student Attendance Review Team (SART)<br>• Student Attendance Review Board (SARB) Referral |
| **Level 3** | **Examples of Administrative Removal Responses**<br><br>Level 3 consequences and interventions involve short-term removal of a student from the school environment due to the severity of the behavior or because Level 1 and Level 2 consequences have failed to bring about proper conduct. Level 1 and Level 2 interventions may still be applied in addition to those listed in Level 3. The duration of the suspension is to be limited as much as practicable while adequately addressing the behavior.<br><br>*Possible Consequences*<br>• Parent/guardian notification<br>• Loss of course credit or dropped from course<br>• Law enforcement notification<br>• Suspension from school (one to five days) or In-School Suspension (one to five days)<br>  or Alternative to Suspension class (one to five days) (Middle School)<br><br>*Possible Interventions*<br>• Develop/revise Behavior Support Plan (BSP)<br>• Revise 504/IEP (for students with disabilities) and Behavior Support Plan (BSP)<br>• Develop Functional Behavioral Assessment and Behavior Intervention Plan<br>• Restorative Justice re-entry conferencing |
| **Level 4** | **Examples of Administrative Removal Responses**<br><br>Level 4 involves the removal of the student from the school environment due to the severity of the behavior or because Level 1, 2 or 3 consequences and interventions have failed to bring about proper conduct. These consequences focus on protecting the safety of the school community and ending self-destructive and dangerous behavior.  Level 1, 2 and 3 interventions may still be applied, if applicable.<br><br>*Possible Consequences*<br>• Parent/guardian notification<br>• Suspension from school (5 days)<br>• May refer for expulsion (total removal from school) if other means of correction have not brought about proper conduct or are not feasible or there is a continuing danger to the physical safety of the student or others<br>• Loss of school privileges<br><br>*Possible Interventions*<br>• Manifestation determination (IEP only)/504 compliance review<br>• Develop/revise Behavior Support Plan (BSP)<br>• Revise IEP (for students with disabilities) and Behavior Support (BSP)<br>• Develop Functional Behavioral Assessment and Behavior Intervention Plan<br>• Alternative educational placement |
| | **Mandatory Recommendation for School Expulsion**<br><br>Mandatory removal from school and referral for expulsion for acts as specified in Education Code. |

DEFSupp000228

| Level 5 | Required Consequences<br>• Parent/guardian notification<br>• Suspension from school (5 days)<br>• Mandatory referral for expulsion | Possible Interventions<br>• Manifestation determination (IEP only)/504 compliance review<br>• Alternative educational placement |
|---|---|---|

## BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*). For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Absence from Class or School** | | | | | | |
| • Tardiness | ● | ● | | | | |
| • Cutting class | ● | ● | | | | |
| • Excessive absences/truancy | ● | ● | | | | |
| **Bullying** | | | | | | |
| • Intentional physical or verbal act or conduct including communications made in writing or by means of an electronic act that has an effect described in law *(EC 48900 (r))* | ● | ● | ● | ● | | |
| • Severe or pervasive physical or verbal act(s) or conduct including communications made in writing or by means of an electronic act that has an effect described in law *(EC 48900 (r))* | | ● | ● | ● | | |
| • Engaged in, or attempted to engage in, hazing as defined in law *(EC 48900 (q))* | | ● | ● | ● | | |
| **Contraband – Tobacco** | | | | | | |
| • Possession of tobacco or any products containing tobacco or nicotine *(EC 48900 (h))* | ● | ● | ● | | | |
| • Possession of nicotine delivery systems (e.g., vaporizers, hookah pens) *(EC 48900 (h))* | ● | ● | ● | | | |
| • Use of tobacco or any products containing tobacco or nicotine *(EC 48900 (h))* | | ● | ● | | | |
| **Contraband – Alcohol and Intoxicants** | | | | | | |

165

DEFSupp000229

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| • Possessed or under the influence of an alcohol beverage or an intoxicant of any kind *(EC 48900 (c))* * | | ● | ● | ● | | REQUIRED |
| • Used, sold, or furnished an alcohol beverage or an intoxicant of any kind *(EC 48900 (c))* | | | ● | ● | | REQUIRED |
| **Contraband - Controlled Substances** | | | | | | |
| • Possessed, offered, arranged, or negotiated to sell any drug paraphernalia *(EC 48900 (j))* | | ● | ● | ● | | |
| • Possessed, or came to school under the influence of, a controlled substance *(EC 48900 (c))* * | | ● | ● | ● | | REQUIRED |
| • Unlawfully offered, arranged to sell, negotiated to sell, or sold the prescription drug Soma *(EC 48900 (p))* | | | ● | ● | | REQUIRED |
| • Used or offered a controlled substance *(EC 48900 (c))* | | | ● | ● | | REQUIRED |
| • Unlawfully offered, arranged, or negotiated to sell and delivered a "look alike" represented as a controlled substance, alcoholic beverage or other intoxicant *(EC 48900 (d))* | | | ● | ● | | REQUIRED |
| • Sold a controlled substance *(EC 48915 (c)(3))* | | | | | ● | REQUIRED |

## BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*). For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement
.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Contraband – Weapons** | | | | | | |
| • Possessed an imitation firearm *(EC 48900 (m))* | | ● | ● | ● | ● | REQUIRED |
| • Possessed a knife or other dangerous object *(EC 48900 (b))* * | | ● | ● | ● | ● | REQUIRED |
| • Sold or otherwise furnished any knife or other dangerous object *(EC 48900 (b))* | | | ● | ● | ● | REQUIRED |
| • Brandished a knife at another person *(EC 48915 (c)(2))* | | | | | ● | REQUIRED |
| • Possessed an explosive as defined in federal law *(EC 48915 (c)(5))* | | | | | ● | REQUIRED |
| • Possessed, sold, or otherwise furnished a firearm *(EC 48915 (c)(1))* | | | | | ● | REQUIRED |

166

DEFSupp000230

| | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement |
|---|---|---|---|---|---|---|
| | | | | | | ED |
| **Contraband - Other items** | | | | | | |
| • Possession of unauthorized items not otherwise included in this code | ● | ● | | | | |
| • Unauthorized sale or distribution of goods not otherwise included in this code | ● | ● | | | | |
| • Use of over-the-counter or prescription medicine in a manner other than prescribed by a physician or Education Code *(EC 48900 (a)(1), EC 48900 (b), EC 48900 (c))*  * | | ● | ● | ● | | REQUIRED |
| **Disruption** | | | | | | |
| • Engaged in behavior causing an interruption during class or other school activity | ● | ● | ● | ● | | |
| **Dress Code Violation** | | | | | | |
| • Wearing clothing that does not fit within dress code guidelines established by the District or school. | ● | ● | | | | |
| • Wearing clothing that does not fit within dress code guidelines and causes a major disruption to a safe school environment *(EC 48900 (k))* | ● | ● | ● | | | |

## BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*).For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Problem Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Harassment** | | | | | | |
| • Intentionally engaged in harassment, threats or intimidation directed against District personnel or student(s) causing disorder and creating a hostile school setting *(EC 48900.4)* | | ● | ● | ● | | |
| • Harassed/threatened/intimidated a student victim/witness in a school disciplinary proceeding *(EC 48900 (o))* | | ● | ● | ● | | |
| **Immodest/Offensive Behavior** | | | | | | |
| • Inappropriate display of affection | ● | ● | | | | |

167

DEFSupp000231

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| • Viewing or displaying obscene or sexually explicit content (EC 48900 (i)) | | ● | ● | ● | | |
| • Intentional physical or verbal act or conduct that is of a sexual nature or considered obscene by a reasonable person (EC 48900 (i)) | | ● | ● | ● | | |
| • Sexual harassment; Severe or pervasive physical or verbal act(s) or conduct of a sexual nature that has an effect described in law (EC 48900.2) | | | ● | ● | | |
| • Committed a sexual battery (EC 48915 (c)(4)), (EC 48900 (n)) | | | | | ● | REQUIRED |
| • Committed or attempted to commit a sexual assault (EC 48915 (c)(4)), EC 48900 (n)) | | | | | ● | REQUIRED |
| **Lying/Cheating** | | | | | | |
| • Cheating or plagiarism | ● | ● | | | | |

| **BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE** |
|---|

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*).For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Physical Aggression** | | | | | | |
| • Minor physical aggression without injury | ● | ● | | | | |
| • Mutual fight (with little or no injury) | ● | ● | | | | |
| • Mutual fight (with moderate physical injury) (EC 48900 (a)(1)) | ● | ● | ● | | | |
| • Attack on student, attempting to cause physical injury (EC 48900 (a)(1)) * | | ● | ● | ● | | |
| • Aides or abets in the infliction or attempted infliction of physical injury (EC 48900 (t)) | | ● | ● | ● | | |
| • Caused or attempted to cause or participated in an act of hate violence (EC 48900.3) | | ● | ● | ● | | |
| • Attack on student, causing physical injury (EC 48900 (a)(1)) | | | ● | ● | | |
| • Willfully used force or violence upon the person of another, except in self defense (EC 48900 (a)(2)) | | | | ● | | |

DEFSupp000232

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| • Caused serious injury to another person, except in self-defense (EC 48915 (a)(1)(A)) | | | | ● | | |
| • Unintentional, incidental physical contact with school personnel | ● | ● | | | | |
| • Unintentional striking of a staff member who is intervening in a fight or other disruptive activity (EC 48900 (a)(1)) * | | ● | ● | | | |
| • Intentional assault or battery upon any school employee (EC 48915 (a)(1)(E)) | | | | ● | | REQUIRED |
| **Property Misuse/Damage** | | | | | | |
| • Attempted to cause damage to property (EC 48900 (f)) | ● | ● | ● | | | |
| • Caused damage to property (EC 48900 (f)) | | ● | ● | ● | | |
| • Set fire to property (EC 48900 (f)) | | ● | ● | ● | | |
| **Stealing/Possessing Stolen Property** | | | | | | |
| • Stole school or private property (EC 48900 (g)) | ● | ● | ● | | | |
| • Knowingly possessed stolen property (EC 48900 (l)) | ● | ● | ● | | | |
| • Attempted to commit robbery or extortion (EC 48900 (e), EC 48915 (a)(1)(D)) * | | ● | ● | ● | | |
| • Committed robbery or extortion (EC 48900 (e), EC 48915 (a)(1)(D)) | | | ● | ● | | |

## BEHAVIOR AND APPLICABLE LEVELS OF RESPONSE

Note: If the behavior is assigned to two or more levels, then whenever possible, the lowest level of consequence and intervention should be used first. A Level 3 or above response may only be given if other means of correction have failed to bring about proper conduct; or due to the nature of the act, the student's presence causes a danger to persons; or suspension is authorized by law. In accordance with law, a Level 3 response may be used on a first offense for behaviors marked with an asterisk (*). For those behaviors in which a law enforcement notification is required, such will be noted. Please note that, for each behavior not requiring law enforcement notification, it is at the administrator's discretion to notify law enforcement.

| Behavior | Level 1 | Level 2 | Level 3 | Level 4 | Level 5 | Law Enforcement Notification |
|---|---|---|---|---|---|---|
| **Technology Violation** | | | | | | |
| • Violation of school rules regarding use of personal technology not resulting in harm | ● | ● | | | | |
| • Violation of District's Acceptable Use Policy (AUP) for using District technology not resulting in harm | ● | ● | | | | |
| • Using District technology without permission | ● | ● | | | | |
| • Repeated violations of school rules, District Acceptable Use Policy (AUP), or using District technology without permission (EC 48900 (k)) | | ● | ● | ● | | |

169

DEFSupp000233

| | | | | | | |
|---|---|---|---|---|---|---|
| • Use of electronic device(s) for which it is determined that such use directly causes physical or emotional harm to another person as defined in law *(EC 48900 (r))* | | ● | ● | ● | | |
| **Verbal and Written Aggression** | | | | | | |
| • Use of profanity or vulgarity not directed at others *(EC 48900 (k))* | ● | ● | ● | | | |
| • Habitual use of profanity or vulgarity *(EC 48900 (i))* | | ● | ● | | | |
| • Threatened to cause an act of hate violence *(Susp. Gr. 4-12 only EC 48900.3)* | | ● | ● | ● | | |
| • Threatened to cause physical injury *(EC 48900 (a)(1))* * | | ● | ● | ● | | |
| • Made terroristic threats against school officials or school property or both *(EC 48900.7)* | | ● | ● | ● | | REQUIRED |

APPENDIX C

**AUTHORIZATION FOR USE, DISCLOSURE AND EXCHANGE OF INFORMATION**

Date : _____

Student: _____ Date of Birth_____

Address _____

170

DEFSupp000234

|        Street        |   City   |   State   |   Zip   |

Phone _____|_____       School_____
        Cell                     Home

This authorization gives my permission to have educational, medical, psychological, speech/language, adapted physical education, occupational/ physical therapy and/or other information related to the evaluation of and/or educational needs for the above-named Student disclosed and exchanged **BETWEEN** the ██████████ School District/School site and the person/agency listed below.

Person/Agency: _____

Address: _____

City/State/Zip:_____ _____

Phone: _____   Fax: _____

Email: _____

- This Authorization will expire twelve (12) months after the date of signature.
- This Authorization may be revoked at any time by sending written notification to the releasing agency. Written revocation will be effective, but will not apply to information already released in response to this authorization.
- Health information used or disclosed pursuant to this Authorization may be subject to re-disclosure by the recipient and is no longer protected by federal laws and regulations regarding the privacy of protected health information. The confidentiality of the information when released to a public educational agency is protected as a student/educational record under the Family Educational Rights and Privacy Act (FERPA)
- Any and all information with regard to the above records may be released except as specifically noted here:

_____

Check one:  [ ] for purposes of obtaining information relative    [ ] for purposes of on-going communication
                      to an evaluation.                                                   to provide for educational needs

Signature _____|_____|_____
                Parent/Guardian/Adult Student                Relationship to Student                Date

***********************************************************************************************

**FOR OFFICE USE ONLY:**

Date Information _____ Sent _____

Copies to:       [ ] District       [ ] Agency       [ ] Parent/Guardian/Adult Student       [ ] File
                                                                              11-1-2014

DEFSupp000235

**EXHIBIT 271**

DEFSupp000236

Change Text Size: A  A  A

   

**California DEPARTMENT OF EDUCATION**

# SPECIAL EDUCATION COMPLIANCE MONITORING SYSTEM (SECMS)

## Review All Indicators (2022-2023 Initial Review)

**NOTE: Findings are current as of October 26, 2023 and do not reflect past results.**

## Policies and Procedures with Corrective Actions

| Indicator | Item Number | Compliance Test | C † | NC † | NR † |
|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 4-1-11 | Do LEA policies and procedures include a provision that services are to be provided by appropriately credentialed or qualified individuals, including, appropriately certified related service personnel and special education teachers who instruct students with disabilities? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 4-3-5 | Does the LEA have policies and procedures to ensure parent participation in all educational placement decisions? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 6-2-1.1 | Do LEA policies and procedures include a provision that the LEA provide the parent with a document describing the procedural safeguards when they ask for it and upon initial referral for evaluation? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 6-5-1 | Does the LEA's procedural safeguards notice contain information about parent consent? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 6-6-1.1 | Does the LEA's document explaining the procedural safeguards contain information about nondiscriminatory assessment and independent educational evaluations, including the fact that testing and evaluation materials and procedures used for the purpose of evaluation and placement are selected and administered so as not to be racially, culturally, or sexually discriminatory? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 10-2-7 | Do LEA policies and procedures include a provision that teachers who provide instruction to English learners with disabilities have appropriate special education credentials, as well as, supplementary authorization to provide English language development and primary language support (e.g., CLAD, BCLAD, or equivalent)? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 11-1-2 | Do LEA policies and procedures include a provision to address the inappropriate overidentification and disproportionate representation by race and ethnicity of students as individuals with exceptional needs? | | | X |
| Discipline | 4-3-2.4 | Do LEA policies and procedures include a provision that if a determination is made that the conduct was a manifestation of the student's disability, then the student will return to the placement from which the student was removed, unless the parent and the school LEA agree to a change of placement through the IEP process, or a court order is obtained? | | | X |
| Discipline | 4-3-3.7 | Do LEA policies and procedures include a provision that in making the manifestation determination, the IEP team will review all relevant information in the student's file, including the IEP, any teacher observations, and any relevant information provided by the parents to determine if the conduct in question was caused by, or had a direct and substantial relationship to, the student's disability? | | | X |
| Discipline | 4-3-4 | Do LEA policies and procedures include a provision that a student may not be removed to an interim alternative educational setting for more than 45 school | | | X |

| | | | | | |
|---|---|---|---|---|---|
| | | days, whether or not the behavior is determined to be a manifestation of the student's disability, in cases where a student: (1) Carries or possesses a weapon to or at school, on school premises, or to or at a school function under the jurisdiction of a State or local educational agency; (2) Knowingly possesses or uses illegal drugs, or sells or solicits the sale of a controlled substance, while at school, on school premises, or at a school function under the jurisdiction of a State or local educational agency; or (3) Has inflicted serious bodily injury upon another person while at school, on school premises, or at a school function under the jurisdiction of a State or local educational agency? | | | |
| Discipline | 6-16-1.2 | Does the LEA's document explaining the procedural safeguards contain information about: suspension, expulsion, and alternative interim educational setting, including that the LEA must continue to provide special education and services (free appropriate public education) and may not place a student in an alternative setting for longer than 10 days, unless by parent consent? | | | X |
| Discipline | 6-16-1.4 | Does the LEA's document explaining procedural safeguards contain information about: suspension, expulsion, and alternative interim educational settings, including that prior to the student exceeding 10 days in an alternative setting for suspension, an IEP meeting must be held to determine if the student's misconduct is a manifestation of the disability? | | | X |
| SPPI 9 | 2-2-2.2 | Do LEA policies and procedures include a provision that assessment materials and procedures used to assess a student with limited English proficiency are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X |
| SPPI 10 | 10-2-2 | Do LEA policies and procedures include a provision that the LEA assess all students identified as English learners annually using the English Language Proficiency Assessments in California (ELPAC) or alternative means to determine English language proficiency? | | | X |
| Placement | 2-4-1 | Do policies and procedures include a provision that a reevaluation occur, unless the parent and the LEA agree that a reevaluation is unnecessary: (a) not more frequently than once a year; (b) at least every three years; (c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or (d) at the parent or teacher request? | | | X |
| Placement | 5-1-3.1 | Do LEA policies and procedures include a provision that it has a full continuum of services and placements, including regular education programs, as appropriate, for each individual with disabilities? | | | X |
| SPPI-T | 10-1-2.1 | Does the LEA have policies and procedures that ensure the governing board of the LEA has adopted a policy to implement a course of instruction that sufficiently prepares pupils to meet state graduation requirements? | X | | |
| SPPI-T | 3-2-8.4 | Regarding LEA wide assessments, do the LEA's written policies and procedures include guidelines for the participation of individuals with exceptional needs in alternate assessments for those pupils who cannot participate in regular LEA wide assessments? | X | | |
| SPPI-T | 6-1-1.2 | Does the LEA's document explaining the procedural safeguards state that parents must be notified in writing a reasonable time before the LEA proposes or refuses to initiate or change the identification, evaluation, or educational placement of the student, or the provision of FAPE to the student? | X | | |
| SPPI-T | 1-1-1.2 | Are there written policies and procedures for a continuous child find system that addresses the relationships among identification, screening, referral, assessment, planning, implementation, review, and the triennial assessment? | X | | |
| SPPI-S | 1-1-4.2 | Do policies and procedures include a provision that all referrals for special education and related services are documented and ensure the LEA provides parents with a written notice that the student is being referred to determine eligibility for special education? | | | X |
| SPPI-S | 3-2-8.4 | Does the LEA have policies and procedures that utilize State guidelines for participation of students with disabilities in alternate assessments? | | | X |
| SPPI-S | 1-1-1 | Does the LEA have policies and procedures to ensure the LEA identifies, locates, and assesses all students aged birth through 21, in need of special education and related services residing in its jurisdiction, including:(a) students in private, including religious, schools; (b) highly mobile individuals with exceptional needs, such as students who are migrant or homeless; (c) students | | | X |

DEFSupp000238

|  |  | who are advancing from grade to grade even though they are suspected of being an individual with exceptional needs and in need of special education and related services; (d) students who are wards of the State? |  |  |  |
|---|---|---|---|---|---|
| SPPI-S | 4-1-1 | Does the LEA have policies and procedures to ensure that a free appropriate public education is available to all eligible students, who are between the ages of 3 and 22? |  |  | X |
| SPPI-S | 5-1-3 | Do LEA policies and procedures include a provision that a full continuum of services and placements are available if needed for each individual with disabilities? |  |  | X |
| SPPI-S | 6-2-1.1.1 | Does the LEA have policies and procedures to ensure the LEA provides the parent with a document describing the procedural safeguards when they ask for it and upon initial referral for evaluation? |  |  | X |
| SPPI-S | 6-6-1.1 | Does the LEA have policies and procedures that include a provision within the LEA's procedural safeguards documenting information about nondiscriminatory assessment and independent educational evaluations, including the fact that testing and evaluation materials and procedures used for the purpose of evaluation and placement are selected and administered so as not to be racially, culturally or sexually discriminatory? |  |  | X |
| SPPI-S | 1-1-3 | Does the LEA have policies and procedures to ensure school site staff consider the resources of the general education program and appropriately utilize those resources, including policies and procedures to ensure there is documentation of the attempts to modify the general instructional program prior to referral for special education services? |  |  | X |
| SPPI-S | 10-1-1 | Does the LEA have policies and procedures to ensure the adoption of instructional materials for kindergarten through eighth grade are consistent with state content standards and frameworks and have been adopted by the State Board of Education? |  |  | X |
| SPPI-S | 10-1-2.1 | Does the LEA have policies and procedures that ensure the governing board of the LEA has adopted a policy to implement a course of instruction that sufficiently prepares pupils to meet state graduation requirements? |  |  | X |
| SPPI-S | 10-1-4 | Does the LEA have policies and procedures to ensure teachers who provide instruction to children with disabilities meet the standards for state certification as a special education teacher? |  |  | X |
| SPPI-S | 10-2-7 | Do LEA policies and procedures include a provision that teachers who provide instruction to English learners with disabilities have appropriate special education credentials as well as supplementary authorization to provide English language development and primary language support (e.g., CLAD, BCLAD, or equivalent)? |  |  | X |
| SPPI-S | 2-5-8 | Do LEA policies and procedures include a provision that the behavioral emergency report shall include the following: the name and age of the individual; the setting and location of the incident; the name of the staff or other persons involved; a description of the incident and the emergency intervention used; whether the individual is currently engaged in any systemic behavioral intervention plan; and the details of any injuries sustained by the individuals or others including staff, as a result of the incident. |  |  | X |
| SPPI-S | 2-5-9 | Does the LEA have policies and procedures that ensure if a student does not have a behavioral intervention plan, the administrator schedules an IEP team meeting within two days of the behavioral emergency to review the emergency report, to determine the necessity for a functional behavioral assessment, and to determine the necessity for an interim (behavioral) plan? |  |  | X |
| SPPI-S | 3-1-1.1 | Do LEA policies and procedures include a provision that an IEP is developed and implemented for each student, within 60 days of obtaining written parental consent to the assessment plan? |  |  | X |
| SPPI-S | 3-3-5.2 | Do LEA policies and procedures include a provision that the LEA provide notification to parents about IEP meetings and does the notice include information relating to the participation of other individuals on the IEP team that the parent may invite who has knowledge or special expertise about the student? |  |  | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes his or her learning or that of others, does the LEA have policies and procedures that ensure the IEP team considers |  |  | X |

| | | | | | |
|---|---|---|---|---|---|
| | | the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the LEA have policies and procedures that ensure the IEP team considers the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-S | 4-1-3 | Does the LEA have policies and procedures that ensure the LEA provides special education instruction and related services in accordance with the student's IEP? | | | X |
| SPPI-S | 5-1-5 | Does the LEA have policies and procedures that ensure all placement decisions are made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | X |
| SPPI-S | 5-1-6 | Do LEA policies and procedures include a provision that transportation is available when required for students with disabilities? | | | X |
| SPPI-S | 6-1-1.1 | Does the LEA have policies and procedures that ensure parents are provided a prior written notice a reasonable time before the LEA proposes to initiate or change the identification, evaluation, or educational placement of the student, or the provision of FAPE? | | | X |
| SPPI-S | 2-2-2.5 | Do LEA policies and procedures include a provision that testing and assessment materials and procedures are selected and administered so as not to be racially or culturally discriminatory? | | | X |
| SPPI-S | 2-4-1 | Does the LEA have policies and procedures that ensure a reevaluation occurs, unless the parent and the LEA agree that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the request of the parent or teacher? | | | X |
| SPPI-S | 10-2-1 | Does the LEA have policies and procedures that ensure all students whose home language survey indicates a language other than English are assessed using the English Language Proficiency Assessment for California (ELPAC), or an alternate to determine English language proficiency? | | | X |
| SPPI-I | 1-1-4.2 | Do policies and procedures include a provision that all referrals for special education and related services are documented and ensure the LEA provides parents with a written notice that the student is being referred to determine eligibility for special education? | | | X |
| SPPI-I | 3-2-8.4 | Regarding LEA wide assessments, do the LEA's written policies and procedures include guidelines for the participation of individuals with exceptional needs in alternate assessments for those pupils who cannot participate in regular LEA wide assessments? | | | X |
| SPPI-I | 1-1-1 | Does the LEA have policies and procedures to ensure the LEA identifies, locates, and assesses all students aged birth through 21, in need of special education and related services residing in its jurisdiction, including:(a) students in private, including religious, schools; (b) highly mobile individuals with exceptional needs, such as students who are migrant or homeless; (c) students who are advancing from grade to grade even though they are suspected of being an individual with exceptional needs and in need of special education and related services; (d) students who are wards of the State? | | | X |
| SPPI-I | 4-1-1 | Does the LEA have policies and procedures to ensure that a free appropriate public education is available to all eligible students, who are between the ages of 3 and 22? | | | X |
| SPPI-I | 5-1-3 | Do LEA policies and procedures include a provision that a full continuum of services and placements are available if needed for each individual with disabilities? | | | X |
| SPPI-I | 6-2-1.1 | Does the LEA's document explaining procedural safeguards include a provision that the LEA must provide the parent with a document describing the procedural safeguards upon initial referral for evaluation, upon request by the parent, upon receipt of the first due process or State complaint, and in accordance with discipline procedures? | | | X |
| SPPI-I | 6-6-1.1 | Does the LEA's document explaining the procedural safeguards contain information about nondiscriminatory assessment and independent educational | | | X |

DEFSupp000240

| | | | | | |
|---|---|---|---|---|---|
| | | evaluations, including the fact that testing and evaluation materials and procedures used for the purpose of evaluation and placement are selected and administered so as not to be racially, culturally or sexually discriminatory? | | | |
| SPPI-I | 1-1-3 | Does the LEA have policies and procedures to ensure school site staff consider the resources of the general education program and appropriately utilize those resources, including policies and procedures to ensure there is documentation of the attempts to modify the general instructional program prior to referral for special education services? | | | X |
| SPPI-I | 10-1-1 | Does the LEA have policies and procedures to ensure the adoption of instructional materials for kindergarten through eighth grade are consistent with state content standards and frameworks and have been adopted by the State Board of Education? | | | X |
| SPPI-I | 10-1-2.1 | Has the governing board of the LEA adopted a policy to implement a course of instruction that sufficiently prepares pupils to meet state graduation requirements? | | | X |
| SPPI-I | 10-1-4 | Does the LEA have policies and procedures to ensure teachers who provide instruction to children with disabilities meet the standards for state certification as a special education teacher? | | | X |
| SPPI-I | 10-2-7 | Do LEA policies and procedures include a provision that teachers who provide instruction to English learners with disabilities have appropriate special education credentials as well as supplementary authorization to provide English language development and primary language support (e.g., CLAD, BCLAD, or equivalent)? | | | X |
| SPPI-I | 2-5-8 | Do LEA policies and procedures include a provision that the behavioral emergency report shall include the following: the name and age of the individual; the setting and location of the incident; the name of the staff or other persons involved; a description of the incident and the emergency intervention used; whether the individual is currently engaged in any systemic behavioral intervention plan; and the details of any injuries sustained by the individuals or others including staff, as a result of the incident. | | | X |
| SPPI-I | 2-5-9 | Does the LEA have policies and procedures that ensure if a student does not have a behavioral intervention plan, the administrator schedules an IEP team meeting within two days of the behavioral emergency to review the emergency report, to determine the necessity for a functional behavioral assessment, and to determine the necessity for an interim (behavioral) plan? | | | X |
| SPPI-I | 3-1-1.1 | Do LEA policies and procedures include a provision that an IEP is developed and implemented for each student, within 60 days of obtaining written parental consent to the assessment plan? | | | X |
| SPPI-I | 3-3-5.2 | Do LEA policies and procedures include a provision that the LEA provide notification to parents about IEP meetings and does the notice include information relating to the participation of other individuals on the IEP team that the parent may invite who has knowledge or special expertise about the student? | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes his or her learning or that of others, does the LEA have policies and procedures that ensure the IEP team considers the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the LEA have policies and procedures that ensure the IEP team considers the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-I | 4-1-3 | Does the LEA have policies and procedures that ensure the LEA provides special education instruction and related services in accordance with the student's IEP? | | | X |
| SPPI-I | 5-1-5 | Does the LEA have policies and procedures that ensure all placement decisions are made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | X |
| SPPI-I | 5-1-6 | Do LEA policies and procedures include a provision that transportation is available when required for students with disabilities? | | | X |

DEFSupp000241

| SPPI-I | 6-1-1.1 | Does the LEA have policies and procedures that ensure parents are provided a prior written notice a reasonable time before the LEA proposes to initiate or change the identification, evaluation, or educational placement of the student, or the provision of FAPE? | | | X |
| SPPI-I | 2-2-2.5 | Do LEA policies and procedures include a provision that testing and assessment materials and procedures are selected and administered so as not to be racially or culturally discriminatory? | | | X |
| SPPI-I | 2-4-1 | Do policies and procedures include a provision that a reevaluation occur, unless the parent and the LEA agree that a reevaluation is unnecessary: (a) not more frequently than once a year; (b) at least every three years; (c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or (d) at the parent or teacher request? | | | X |
| SPPI-I | 10-2-1 | Does the LEA have policies and procedures that ensure all students whose home language survey indicates a language other than English are assessed using the English Language Proficiency Assessment for California (ELPAC), or an alternate to determine English language proficiency? | | | X |

## Student Level with Corrective Actions

███████████████████████

**IEP Type:** Annual    **IEP Date:** 4/15/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an | | | | X |

DEFSupp000242

| SPPI 9 & 10 | | LEA representative? | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:** | | | X | |

| | | The IEP under review is a planned review, not an evaluation. | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations leading to the consideration of a change in placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No prior written notices were required. The IEP under review was a planned review. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:** | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student does not have behaviors that require intervention. | | | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

DEFSupp000245

| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |

| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual   **IEP Date:** 4/14/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

DEFSupp000248

| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
|---|---|---|---|---|---|---|
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>The IEP in review is an annual planned review. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not of transition age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not of transition age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |

DEFSupp000249

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>Student has not had any conduct violations requiring consideration of a change of placement. | | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Student did not require any prior written notices. The IEP under review is a planned review. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>The IEP under review is an annual planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors that require interventions. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and | X | | | |

DEFSupp000250

| | | | | | | |
|---|---|---|---|---|---|---|
| | | in extracurricular and nonacademic activities? | | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra- | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and | | | | X |

| | | in extracurricular and nonacademic activities? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 11/5/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |

DEFSupp000253

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include | | | X | |

DEFSupp000254

| | | | | | | |
|---|---|---|---|---|---|---|
| | | courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not of transition age. | | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not of transition age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations resulting in consideration of a change of placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Family was provided an assessment plan describing the evaluation and consented. | X | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Not applicable to the speech only assessment. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |

DEFSupp000255

| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | strategies and/or supports to address the behavior? | | | | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |

DEFSupp000257

| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual   **IEP Date:** 4/19/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |

DEFSupp000259

| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not of transition age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not of transition age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations requiring consideration of change of placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Parents received an Assessment plan outlining the district's intentions to reassess and gave consent. | X | | | |

DEFSupp000260

| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>page 41 of the current psychoeducational report contains this statement. | X | | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |

DEFSupp000261

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type: I**nitial   **IEP Date:** 9/30/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the | | | | X |

| SPPI 9 & 10 | | student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | |
|---|---|---|---|---|---|---|
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?  **Item Notes:**  Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?  **Item Notes:**  Student is not yet 16. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?  **Item Notes:** | | | X | |

DEFSupp000265

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student is not yet 16. | | | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations leading to consideration of a change in placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Family received an assessment plan and signed consent. | X | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Family was provided an assessment plan and signed consent. | X | | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>Student is not an English Language Learner. | | | | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities?<br><br>**Item Notes:**<br>Student is pulled for weekly speech sessions in a small group and has flexible OT services. The statement was left blank on the Educational Setting page. | | X | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP | | | | X |

DEFSupp000267

| | | | | | | |
|---|---|---|---|---|---|---|
| | | include linguistically appropriate goals, programs, and services? | | | | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and | | | | X |

| | | strategies and/or supports to address the behavior? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Initial   **IEP Date:** 11/5/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

DEFSupp000269

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing | X | | | |

DEFSupp000270

| | | | | | | |
|---|---|---|---|---|---|---|
| | | evaluation data on the child, including information provided by the parents of the child? | | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations resulting in the consideration of a change in placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Family received an assessment plan and signed consent. | X | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:** | X | | | |

DEFSupp000271

| | | | | | | |
|---|---|---|---|---|---|---|
| | | page 21 of the current assessment report contains this statement. | | | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behavior requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |

| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |

| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
|--------|---------|-----------------------------------------------------|--|--|--|---|
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |

| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual   **IEP Date:** 4/14/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent | | | | X |

DEFSupp000275

| | | | | | | |
|---|---|---|---|---|---|---|
| | | days of removal, did the public agency provide services? | | | | |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violation incidents requiring a change of placement. | | | X | |

| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No prior written notices were needed for this student...The IEP under review is an annual planned review, not an evaluation. |  |  | X |  |
|--------|---------|---|---|---|---|---|
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>The IEP in review is a planned review, not an evaluation. |  |  | X |  |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X |  |  |  |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors that require interventions. |  |  | X |  |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X |  |  |  |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learners. |  |  | X |  |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. |  |  | X |  |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |

| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |

DEFSupp000278

| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
|--------|-------|------|--|--|--|---|
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special | | | | X |

| | | education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual   **IEP Date:** 5/26/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

DEFSupp000280

| Category | Code | Question | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:** | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | | Student is not yet 16. | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet16. | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations resulting in the consideration of a change of placement. | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Family received and assessment plan and signed consent. | X | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>This statement can be found on page 17 of the current assessment report. | X | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student?<br><br>**Item Notes:**<br>Parent concerns are written in the notes page of the IEP under review. | X | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors that require intervention. | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is | X | | |

DEFSupp000282

|  |  | or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. |  |  | X |  |  |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. |  |  | X |  |  |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  |  | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  |  | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  |  | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  |  | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  |  | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  |  | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  |  | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  |  | X |

| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

▮▮▮▮

**IEP Type:** Annual    **IEP Date:** 3/9/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |

DEFSupp000285

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>The IEP is a planned review, not an evaluation. | | | X | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |

DEFSupp000287

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>Student has not had any conduct violations resulting in consideration of a change in placement. | | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No prior written notices were required for this student. IEP under review is a planned review, not an evaluation. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and | X | | | |

DEFSupp000288

| | | | | | | |
|---|---|---|---|---|---|---|
| | | in extracurricular and nonacademic activities? | | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra- | | | | X |

DEFSupp000289

| | | | | | | |
|---|---|---|---|---|---|---|
| | | curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and | | | | X |

| | | in extracurricular and nonacademic activities? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 5/13/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |

| Category | Code | Question | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include | X | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? **Item Notes:** Student has not had any conduct violations resulting in change of placement. | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? **Item Notes:** No prior written notices required..The IEP under review is a planned review, not evaluation. | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? **Item Notes:** IEP under review is not an evaluation. | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? **Item Notes:** Student does not have behaviors requiring intervention. | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? **Item Notes:** Student is not an English Language Learner | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will | | X | |

|  |  | be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  |  |
|  |  | **Item Notes:** Student is not an English Language Learner. |  |  |  |  |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  |  | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or |  |  |  | X |

DEFSupp000294

| | | | | | | |
|---|---|---|---|---|---|---|
| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is | | | | X |

DEFSupp000295

| | | or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type: I**nitial   **IEP Date:** 12/17/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional | | | | X |

DEFSupp000296

| | | | | | | |
|---|---|---|---|---|---|---|
| | | performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?   Item Notes: | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | IEP under review is a planned review. | | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? **Item Notes:** Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? **Item Notes:** IEP under review is a planned review. | | | X | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? **Item Notes:** Student is not 16 years old. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? **Item Notes:** Student is not 16 years old. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? **Item Notes:** Student has not had any conduct violations leading to consideration of a change in placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? **Item Notes:** | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | No prior written notices were required for this student. The IEP under review is a planned review. | | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities?<br><br>**Item Notes:**<br>Student is pulled out 30 minutes weekly, but the statement on the Educational Setting page regarding student being pulled out from the regular education environment was left blank. | | X | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | evaluation data on the child, including information provided by the parents of the child? | | | | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |

DEFSupp000300

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

DEFSupp000301

| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type: I**nitial   **IEP Date:** 9/15/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies | | | | X |

| Category | Number | Question | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | and/or supports to address the behavior? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |

DEFSupp000303

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>Not applicable to preschool age student | | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Not applicable to preschool age student. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had a decision to change placement due to any conduct violation. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No prior written notice required. IEP under review is a planned review and not evaluation. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>The IEP under review is a planned review, not an evaluation. No assessment report included. Last assessment was October 2021. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors that impede his learning | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP | | | X | |

DEFSupp000304

| | | | | | | |
|---|---|---|---|---|---|---|
| | | include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner | | | | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities?<br><br>**Item Notes:**<br>Not applicable due to student being in preschool. | | | X | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and | | | | X |

| | | | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

██████████████████

**IEP Type:** Annual    **IEP Date:** 2/18/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | trained and knowledgeable personnel using sound instruments? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom | | | | X |

| | | and in extracurricular and nonacademic activities? | | | | |
|---|---|---|---|---|---|---|
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet 16. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not of transition age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct incidences requiring consideration of a change of placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:** | X | | | |

|  |  | Family received an assessment plan explaining the proposed assessment and gave consent. |  |  |  |  |
|---|---|---|---|---|---|---|
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>page 39 of current Psychoeducational Report includes this statement. | X |  |  |  |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X |  |  |  |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors which require intervention. |  |  | X |  |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X |  |  |  |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. |  |  | X |  |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. |  |  | X |  |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |

DEFSupp000310

| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
|--------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------|--|--|--|---|
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |

DEFSupp000311

| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance | | | | X |

DEFSupp000312

| | | and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 10/15/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |

DEFSupp000313

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:** | | | X | |

DEFSupp000314

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student is not 16 years old. | | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not 16 years old yet. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations requiring consideration of a change of placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Family was given an assessment plan and signed consent. | X | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student has a behavior goal and accommodations to support positive behavior. | X | | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>Student is not an English Language Learner. | | | | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is | | | | X |

DEFSupp000316

| | | | | | | |
|---|---|---|---|---|---|---|
| | | or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
|--------|----------|----------------------------------------------------------------------------------------|--|--|--|---|
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 1/12/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|-----------|-------------|-----------------|-----|------|------|------|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |

| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | placement on the child or on the quality of services that he or she needs? | | | | |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet 16 years old. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet 16 years old. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations leading to consideration of a change in placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Family received an assessment plan and signed consent. | X | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>Page 18 of the current assessment report contains this statement. | | | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include | | | | X |

DEFSupp000321

|  |  | courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  |  |
|---|---|---|---|---|---|---|
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  |  | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? |  |  |  | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? |  |  |  | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? |  |  |  | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? |  |  |  | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? |  |  |  | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? |  |  |  | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |

DEFSupp000322

| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |

DEFSupp000323

| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 11/3/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |

DEFSupp000324

| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>Item Notes:<br>Student is not an English Language Learner | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>Item Notes:<br>Student is not 16. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>Item Notes:<br>Student is not 16. | | | X | |

| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student did not have any conduct violations resulting in the consideration of a change in placement. | | | X | |
| --- | --- | --- | --- | --- | --- | --- |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Family was offered an assessment plan prior to this meeting and signed consent. | X | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Not applicable for a speech and language only student. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behavior requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English language learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |

| | | **Item Notes:**<br>Student is not an English Language Learner. | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

DEFSupp000327

| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |

DEFSupp000328

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

██████████████████████

**IEP Type:** Annual    **IEP Date:** 6/9/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |

DEFSupp000330

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>The IEP under review is a planned review. | | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Not applicable on this planned review IEP. | | | X | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student did not have any conduct violations resulting in consideration of a change in placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:** | | | X | |

DEFSupp000331

| | | | | | | |
|---|---|---|---|---|---|---|
| | | No prior written notices needed for this planned review. | | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |

| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |

| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance | | | | X |

| | | and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 6/8/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>The IEP under review is a planned review. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |

DEFSupp000336

| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? **Item Notes:** Student is not 16 years old. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? **Item Notes:** Student is not 16 years old. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? **Item Notes:** Student has not had any conduct violations resulting in the consideration of a change in placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? **Item Notes:** An assessment plan was given at the planned review to assess speech and language. | X | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? **Item Notes:** This IEP is a planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? **Item Notes:** Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is | X | | | |

DEFSupp000337

| | | | | | | |
|---|---|---|---|---|---|---|
| | | or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp000338

| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

DEFSupp000339

| Indicator | Item Number | Compliance Test | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type: I**nitial   **IEP Date:** 5/18/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

DEFSupp000341

| | | | | | | |
|---|---|---|---|---|---|---|
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? **Item Notes:** Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? **Item Notes:** Student is not yet 16. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? **Item Notes:** Student has not had a change of placement considered due to violation of school conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? **Item Notes:** No prior written notices necessary. IEP being review is a planned review. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? **Item Notes:** | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | IEP under review is a planned review, not reevaluation. | | | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring the use of behavior intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an ELL | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>This student is not an ELL | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |

DEFSupp000343

| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |

| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |

| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual   **IEP Date:** 3/1/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | days of removal, did the public agency provide services? | | | | |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>IEP under review was a planned review. | | | X | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet 16 years old. | | | X | |

DEFSupp000347

| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet 16 years old. | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct violations that required consideration for a change in placement. | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No prior written notices were needed. This is a planned review. | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student?<br><br>**Item Notes:**<br>IEP refers to note page for parent concerns, but the notes do not include this statement. | X | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative?<br><br>**Item Notes:** | X | | |

DEFSupp000348

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student's parent was not in attendance at the meeting, but grandmother was. | | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? **Item Notes:** Student is not an English language learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? **Item Notes:** Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and | | | | X |

DEFSupp000350

| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 12/3/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | trained and knowledgeable personnel using sound instruments? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and in extracurricular and nonacademic activities? | | | | |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>The IEP under review was an annual planned review. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had any conduct incidents requiring consideration of a change of placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>Student did not require any prior written notices. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | | **Item Notes:**<br>The IEP under review was an annual planned review. | | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | |
| SPPI-S | 2-1-1,8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include | | | X |

DEFSupp000354

| | | | | | | |
|---|---|---|---|---|---|---|
| | | courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |

| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |

| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual   **IEP Date:** 5/25/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Not applicable to preschool aged student. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Not applicable to preschool aged student. | | | X | |

DEFSupp000358

| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No change of placement has been recommended for any conduct violation. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No prior written notices required. IEP under review was a planned review. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review, not evaluation. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |

DEFSupp000359

| | | **Item Notes:**<br>This student is not an English Language Learner. | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

DEFSupp000360

| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|--------|-------|---|---|---|---|---|
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |

DEFSupp000361

| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type: I**nitial   **IEP Date:** 11/12/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |

DEFSupp000362

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |

DEFSupp000363

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>IEP under review is a planned review. | | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>IEP under review is a planned review, not an evaluation. | | | X | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not 16 years old. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Student has not had a Manifestation meeting to consider a change in placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:** | | | X | |

DEFSupp000364

| | | | | | | |
|---|---|---|---|---|---|---|
| | | No prior written notices were necessary. IEP under review is a planned review. | | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior goals, accommodations, NPA aide, and Behavior Intervention Plan are part of the IEP. | X | | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |

| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |

| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
|--------|---------|---|---|---|---|---|
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance | | | | X |

| | | and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type: I**nitial   **IEP Date:** 9/22/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>IEP under review is a planned review. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:** | | | X | |

DEFSupp000369

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student is not is not 16 years old yet. | | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? **Item Notes:** Student is not 16 years old yet. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? **Item Notes:** Student has not had any conduct violations requiring consideration of a change of placement. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? **Item Notes:** No prior written notices were required for the student. IEP under review was a planned review, not an evaluation. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? **Item Notes:** IEP under review is a planned review. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? **Item Notes:** The student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |

DEFSupp000370

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:** <br> Student is not an English Language Learner | | | | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? <br><br> **Item Notes:** <br> Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is | | | | X |

DEFSupp000371

|  |  | or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  |  |
|---|---|---|---|---|---|---|
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? |  |  |  | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? |  |  |  | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? |  |  |  | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? |  |  |  | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? |  |  |  | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? |  |  |  | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  | X |

| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 4/15/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |

DEFSupp000373

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the | | | | X |

|  |  | placement on the child or on the quality of services that he or she needs? |  |  |  |  |
|---|---|---|---|---|---|---|
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>IEP under review is a planned review. |  |  | X |  |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. |  |  | X |  |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X |  |  |  |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>IEP under review was a planned review, not an evaluation. |  |  | X |  |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not 16 years old. |  |  | X |  |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not 16 years old. |  |  | X |  |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:** |  |  | X |  |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student has not had any conduct violations leading to the consideration of a change in placement. | | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No prior written notices were required. IEP under review was a planned review. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>IEP under review is a planned review, not evaluation. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student?<br><br>**Item Notes:**<br>Parent concerns are noted on the present levels page of the current IEP. | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not have behaviors requiring intervention. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the | X | | | |

| | | general education curriculum? | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of | | | | X |

DEFSupp000377

| | | performance, goals and the specific educational services to be provided? | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

DEFSupp000378

| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|--------|-------|---|---|---|---|---|
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

† C = Compliant, NC = Noncompliant, NA = Not Applicable, NR = Not Reviewed

Questions: secms@cde.ca.gov

California Department of Education
1430 N Street
Sacramento, CA 95814

Web Policy

DEFSupp000379

**Exhibit 272**

DEFSupp000380



DEFSupp000381