1   Rob Bonta
    Attorney General of California
2   Darrell W. Spence, State Bar No. 248011
    Supervising Deputy Attorney General
3   1300 I Street, Suite 125
     P.O. Box 944255
4    Sacramento, CA 94244-2550
    Telephone:  (916) 210-6089
5    Fax:  (916) 324-5567
    E-mail:  Darrell.Spence@doj.ca.gov
6   *Attorneys for Defendants*
    *California Department of Education, Tony*
7   *Thurmond, in his official capacity as the State*
    *Superintendent of Public Instruction, and State*
8   *Board of Education*

9

10                UNITED STATES DISTRICT COURT

11             NORTHERN DISTRICT OF CALIFORNIA

12

13

| | |
|---|---|
| **EMMA C., et al.,** | Case No. 3:96-cv-4179-VC |
| Plaintiffs, | **EXHIBITS TO STATE DEFENDANTS' SUPPLEMENTAL PHASE 3B CIM STEP 1 SUBMISSION** |
| v. | |
| **THURMOND, et al.,** | **EXHIBIT 255 – EXHIBIT 322** |
| Defendants. | **VOL. 3 OF 8** |

| Indicator | Item Number | Compliance Test | | | | X |
|-----------|-------------|-----------------|---|---|---|---|
| SPPI-I | 14-1-1 | in extracurricular and nonacademic activities? | | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 5/12/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|-----------|-------------|-----------------|-----|------|------|------|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP.. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |

| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | X | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | X | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | X | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | X | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:** | | X | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student is not classified as an English Language Learner. | | | | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is | | | | X |

DEFSupp000823

| | | | | | | |
|---|---|---|---|---|---|---|
| | | or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

███████████████

**IEP Type:** Annual    **IEP Date:** 9/6/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the | | | | X |

DEFSupp000826

| | | placement on the child or on the quality of services that he or she needs? | | | |
|---|---|---|---|---|---|
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |

DEFSupp000828

| | | | | | |
|---|---|---|---|---|---|
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X |

DEFSupp000829

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation | | | | X |

| | | in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | |

**IEP Type:** Annual    **IEP Date:** 2/18/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:** | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | | No changes to placement were proposed associated with the violation of the code of conduct. | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment | | | | X |

DEFSupp000834

| | | | | | | |
|---|---|---|---|---|---|---|
| | | (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a | | | | X |

| Indicator | Item Number | Compliance Test | | | | |
|---|---|---|---|---|---|---|
| | | statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

███████████

**IEP Type:** Annual    **IEP Date:** 3/1/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br> Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:** | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | | Student is not yet sixteen years of age. | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>The written assessment report does not include a determination of the effects of environmental, cultural, or economic disadvantage. | X | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | X | |

DEFSupp000838

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:** Student is not classified as an English Language Learner. | | | | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? **Item Notes:** Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is | | | | X |

DEFSupp000839

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |

| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

████████████████

**IEP Type:** Initial    **IEP Date:** 4/26/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the | | | | X |

DEFSupp000842

| | | placement on the child or on the quality of services that he or she needs? | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>The IEP document does not include measurable post-secondary goals. | | X | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN associated with this IEP was provided to the family. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br><br>Student does not demonstrate behaviors that impede learning. | | | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br><br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br><br>Student is not an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and | | | | X |

DEFSupp000844

| | | | | | | |
|---|---|---|---|---|---|---|
| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | postsecondary goals based on age appropriate transition assessments related to training, education, employment, and where appropriate, independent living skills? | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X |

**IEP Type:** Annual    **IEP Date:** 10/19/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | | X |

DEFSupp000847

| | | | | | |
|---|---|---|---|---|---|
| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | | including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | |

DEFSupp000849

| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and | | | | X |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | progress in the general education curriculum? | | | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | | X |

**IEP Type:** Initial    **IEP Date:** 11/15/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) when the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

| Category | Code | Question | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:** | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student is not classified as an English Language Learner. | | | | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |

|  |  | **Item Notes:** |  |  |  |  |
|  |  | Student does not demonstrate behaviors that impede learning. |  |  |  |  |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X |  |  |  |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. |  |  | X |  |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. |  |  | X |  |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and |  |  |  | X |

DEFSupp000855

| | | | | | | |
|---|---|---|---|---|---|---|
| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable | | | | X |

DEFSupp000856

| | | | | | |
|---|---|---|---|---|---|
| | | postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X |

**IEP Type:** Annual   **IEP Date:** 12/7/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:** | | | X | |

DEFSupp000859

| | | | | | | |
|---|---|---|---|---|---|---|
| | | No changes to placement were proposed associated with the violation of the code of conduct. | | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>The written assessment report does not include a determination of the effects of environmental, cultural, or economic disadvantage. | | X | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |

| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra- | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and | | | | X |

| Indicator | Item Number | Compliance Test | | | | |
|---|---|---|---|---|---|---|
| | | in extracurricular and nonacademic activities? | | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

<div style="background:black;"> </div>

**IEP Type:** Annual    **IEP Date:** 1/13/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |

| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>Item Notes:<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>Item Notes:<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>Item Notes:<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>Item Notes:<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |

|  |  | **Item Notes:**<br><br>Student is not classified as an English Language Learner. |  |  |  |  |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  |  | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  | X |

DEFSupp000866

| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |

DEFSupp000867

| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
|--------|-------|---|---|---|---|---|
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

▐███████████████████▌

**IEP Type:** Annual   **IEP Date:** 5/9/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|-----------|-------------|-----------------|-----|------|------|------|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |

DEFSupp000868

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:** | | | X | |

DEFSupp000869

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student is not classified as an English Language Learner. | | | | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>No evidence of the written assessment report | | X | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |

DEFSupp000870

|  |  | **Item Notes:** |  |  |  |  |
|  |  | Student does not demonstrate behaviors that impede learning. |  |  |  |  |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X |  |  |  |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. |  |  | X |  |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. |  |  | X |  |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and |  |  |  | X |

DEFSupp000871

| | | | | | | |
|---|---|---|---|---|---|---|
| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X |

**IEP Type:** Initial   **IEP Date:** 1/4/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, | | | X | |

| | | including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |

DEFSupp000876

| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and | | | | X |

DEFSupp000878

| Indicator | Item Number | Compliance Test | | | | |
|-----------|-------------|-----------------|---|---|---|---|
| | | progress in the general education curriculum? | | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

**IEP Type:** Annual   **IEP Date:** 5/11/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|-----------|-------------|-----------------|-----|------|------|------|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp000879

| Area | Code | Question | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br> The written assessment report does not include information provided by the parents of the child. | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:** | | | X | |

DEFSupp000880

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student is not classified as an English Language Learner. | | | | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>Item Notes:<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>Item Notes:<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>Item Notes:<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>Item Notes:<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | **Item Notes:**<br>Student does not demonstrate behaviors that impede learning. |  |  |  |  |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X |  |  |  |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. |  |  | X |  |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. |  |  | X |  |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and |  |  |  | X |

DEFSupp000882

| | | | | | | |
|---|---|---|---|---|---|---|
| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X |

**IEP Type:** Annual    **IEP Date:** 12/16/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | | X |

| Area | Code | Question | | | | |
|---|---|---|---|---|---|---|
| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:** | | | X | |

| | | | | | |
|---|---|---|---|---|---|
| | | Student is not yet sixteen years of age. | | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |

DEFSupp000887

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br><br>Student is not classified as an English Language Learner. | | | | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

DEFSupp000888

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

██████████████████████████

**IEP Type:** Annual    **IEP Date:** 3/31/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |

| Category | Code | Question | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:** Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? **Item Notes:** Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? **Item Notes:** The IEP did not document participants of the IEP meeting. | | X | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? **Item Notes:** Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? **Item Notes:** Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? **Item Notes:** No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? **Item Notes:** | | | X | |

DEFSupp000892

| | | | | | | |
|---|---|---|---|---|---|---|
| | | No PWN was provided to parent associated with this IEP. | | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative?<br><br>**Item Notes:**<br>The IEP did not document participants of the IEP meeting. | | X | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | evaluation data on the child, including information provided by the parents of the child? | | | | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |

| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
|--------|-------|------|---|---|---|---|
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X |

**IEP Type: Annual     IEP Date: 2/10/2022**

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies | | | | X |

DEFSupp000896

| Category | Code | Question | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | and/or supports to address the behavior? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional | X | | | |

DEFSupp000897

| | | implications of the assessment results? | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |

DEFSupp000898

| Type | Code | Question | C1 | C2 | C3 |
|---|---|---|---|---|---|
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X |

| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
|--------|----------|---------------------------------------------------------------------------------------|--|--|--|---|
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and | | | | X |

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

███████████████████████

**IEP Type:** Initial   **IEP Date:** 11/18/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by | | | | X |

DEFSupp000901

| SPPI 9 & 10 | | trained and knowledgeable personnel using sound instruments? | | | | | |
|---|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom | | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and in extracurricular and nonacademic activities? | | | | |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:** | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | No changes to placement were proposed associated with the violation of the code of conduct. | | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>The IEP document does not indicate that the IEP team discussed the language needs of the student. | | X | | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>The IEP document does not include a determination of whether the ELPAC will be administered. | | X | | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |

DEFSupp000904

| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra- | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and | | | | X |

DEFSupp000906

| Indicator | Item Number | Compliance Test | | | | X |
|-----------|-------------|-----------------|--|--|--|--|
| | | in extracurricular and nonacademic activities? | | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 2/28/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|-----------|-------------|-----------------|-----|------|------|------|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Last agreed upon IEP is a plan review. Assessments were not conducted as a part of the last agreed upon IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |

| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Last agreed upon IEP is a plan review. Assessments were not conducted as a part of the last agreed upon IEP. | | | X | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Last agreed upon IEP is a plan review. Assessments were not conducted as a part of the last agreed upon IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |

DEFSupp000909