1  Rob Bonta
   Attorney General of California
2  Darrell W. Spence, State Bar No. 248011
   Supervising Deputy Attorney General
3  1300 I Street, Suite 125
     P.O. Box 944255
4    Sacramento, CA 94244-2550
     Telephone:  (916) 210-6089
5    Fax:  (916) 324-5567
     E-mail:  Darrell.Spence@doj.ca.gov
6  *Attorneys for Defendants*
   *California Department of Education, Tony*
7  *Thurmond, in his official capacity as the State*
   *Superintendent of Public Instruction, and State*
8  *Board of Education*

9                    UNITED STATES DISTRICT COURT

10                   NORTHERN DISTRICT OF CALIFORNIA

11

12

13

14  **EMMA C., et al.,**                    Case No. 3:96-cv-4179-VC

15                        Plaintiffs,       **EXHIBITS TO STATE DEFENDANTS'**
                                            **SUPPLEMENTAL PHASE 3B CIM STEP**
16          v.                              **1 SUBMISSION**

17                                          **EXHIBIT 255 – EXHIBIT 322**
    **THURMOND, et al.,**
18                                          **VOL. 4 OF 8**
                          Defendants.
19

20

21

22

23

24

25

26

27

28

                                    1

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br><br> Student does not demonstrate behaviors that impede learning. | | | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br><br> Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br><br> Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and | | | | X |

DEFSupp000910

| | | | | | | |
|---|---|---|---|---|---|---|
| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X |

**IEP Type:** Annual   **IEP Date:** 5/25/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | | X |

DEFSupp000913

| | | | | | | |
|---|---|---|---|---|---|---|
| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:** | | | X | |

DEFSupp000914

| | | | | | | |
|---|---|---|---|---|---|---|
| | | No changes to placement were proposed associated with the violation of the code of conduct. | | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>The written assessment report does not include a determination of the effects of environmental, cultural, or economic disadvantage. | | X | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |

| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra- | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and | | | | X |

| | | in extracurricular and nonacademic activities? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 5/19/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |

DEFSupp000919

| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |

DEFSupp000920

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br> Student does not demonstrate behaviors that impede learning. | | | | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br> Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br> Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X |

**IEP Type:** Annual   **IEP Date:** 9/13/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | | X |

DEFSupp000924

| | | | | | | |
|---|---|---|---|---|---|---|
| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Goal is not explicitly related to training, education, or employment. | | X | | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No changes to placement were proposed associated with the violation of the code of conduct. | | | X | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Written assessment report does not include a determination of the effects of environmental, cultural, or economic disadvantage. | | X | | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the | | | | X |

DEFSupp000926

| | | | | | | |
|---|---|---|---|---|---|---|
| | | extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a | | | | X |

| Indicator | Item Number | Compliance Test | C | NC | NA | NR |
|-----------|-------------|-----------------|---|----|----|----|
| | | statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 5/17/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|-----------|-------------|-----------------|-----|------|------|------|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

DEFSupp000929

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:** | | | X | |

DEFSupp000930

| | | | | |
|---|---|---|---|---|
| | | Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>Item Notes:<br>No changes to placement were proposed associated with the violation of the code of conduct. | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>Item Notes:<br>No PWN was provided to parent associated with this IEP. | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>Item Notes:<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>Item Notes:<br>Student does not demonstrate behaviors that impede learning. | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>Item Notes: | | X |

DEFSupp000931

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Student is not classified as an English Language Learner. |  |  |  |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. |  |  | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X |  |  |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is |  |  | X |

DEFSupp000932

| | | | | | | |
|---|---|---|---|---|---|---|
| | | or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

■■■■■■■■■■■■■■■■■

**IEP Type:** Annual    **IEP Date:** 11/12/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the | | | | X |

| | | placement on the child or on the quality of services that he or she needs? | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is not yet sixteen years of age. | | | X | |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:** | | | X | |

DEFSupp000936

| | | | | | | |
|---|---|---|---|---|---|---|
| | | No changes to placement were proposed associated with the violation of the code of conduct. | | | | |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action?<br><br>**Item Notes:**<br>No PWN was provided to parent associated with this IEP. | | | X | |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP is a plan review. Assessments were not conducted as a part of the current IEP. | | | X | |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student does not demonstrate behaviors that impede learning. | | | X | |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not classified as an English Language Learner. | | | X | |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |

| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
|--------|---------|-----|---|---|---|---|
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra- | | | | X |

DEFSupp000938

| | | curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and | | | | X |

DEFSupp000939

| | | | | | | |
|---|---|---|---|---|---|---|
| | | in extracurricular and nonacademic activities? | | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**† C = Compliant, NC = Noncompliant, NA = Not Applicable, NR = Not Reviewed**

Questions: secms@cde.ca.gov

California Department of Education
1430 N Street
Sacramento, CA 95814

Web Policy

**EXHIBIT 280**

DEFSupp000941



Initial Review

Students

| Last Name | First Name | Student Identifier |
|-----------|-----------|--------------------|
|           |           |                    |

Protocols

|  | Discipline | Placement | SPPI 9 | SPPI 10 |
|--|-----------|-----------|--------|---------|
| **Reviewable Indicators** (Checked indicates reviewable) | ☐ | ☐ | ☐ | ☑ |

| Protocols | Compliance Review | Data Saved | No Data to Report |
|-----------|-------------------|-----------|-------------------|
| Compliance Tests For Policies and Procedures | Compliance Review | Review Saved | |
| Compliance Tests For Student Level | Compliance Review | 10 of 10 Student Reviews Saved | |

Review All Indicators

Upload Policy & Procedure Document(s)

**Previously Uploaded Documents:**

| File Name | Upload Date |
|-----------|-------------|
| Policy 4111 Recruitment And Selection.pdf | 6/13/2023 4:12:39 PM |
| Policy 4100 Certificated Personnel.pdf | 6/13/2023 4:12:31 PM |
| Regulation 6159.1 Procedural Safeguards And Complaints For Special Education.pdf | 6/13/2023 4:12:23 PM |
| Policy 6159 Individualized Education Program (2).pdf | 6/13/2023 4:12:13 PM |
| Assessment_and_Identification_of_English_Learners_revised.pdf | 6/13/2023 4:12:00 PM |
| Disproportionality_and_Over-Identification_of_Students_revised.pdf | 6/13/2023 4:11:50 PM |
| Disproportionality_and_Over-Identification_of_Students_revised.pdf | 6/13/2023 4:11:37 PM |
| 7-2020_Evaluation.pdf | 6/13/2023 4:11:27 PM |
| Independent_Educational_Evaluations_Feb_22.pdf | 6/13/2023 4:11:17 PM |
| 5-2020_Least_Restrictive_Environment.pdf | 6/13/2023 4:11:06 PM |
| 08-2018_Over-Identification_and_Disproportionailty.pdf | 6/13/2023 4:10:54 PM |
| 3-2020_Personnel_Qualifications.pdf | 6/13/2023 4:10:38 PM |
| -2020_Prodcedural_Safeguards.pdf | 6/13/2023 4:10:25 PM |

**EXHIBIT 281**

DEFSupp000943

## SPECIAL EDUCATION COMPLIANCE MONITORING SYSTEM (SECMS)

Review All Corrective Actions Required (2022-2023 Initial Review)

_____ Elementary _____

NOTE: Findings are current as of July 31, 2023 and do not reflect past results.

Print

### Policies and Procedures with Corrective Actions

**This indicator is compliant.**

### Student Level with Corrective Actions

IEP Type: Annual  IEP Date: 11/29/2022

| Indicator | Item Number | Compliance Test | Corrective Action |
|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student is missing linguistically appropriate goals | 1. The LEA must provide evidence that it has reconvened the IEP team for the student, identified as an English learner, and provide evidence that the IEP team considered the language needs of the student. |

IEP Type: Annual  IEP Date: 5/1/2023

| Indicator | Item Number | Compliance Test | Corrective Action |
|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student does not have linguistically appropriate goals | 1. The LEA must provide evidence that it has reconvened the IEP team for the student, identified as an English learner, and provide evidence that the IEP team considered the language needs of the student. |

IEP Type: Annual  IEP Date: 1/17/2023

| Indicator | Item Number | Compliance Test | Corrective Action |
|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student?<br><br>**Item Notes:**<br>parent concerns were not documented at the IEP meeting | 1. The LEA must reconvene the IEP team and complete an amendment to ensure the IEP includes consideration of parent concerns for enhancing the education of the pupil. |

IEP Type: Annual  IEP Date: 5/1/2023

**This student is compliant.**

IEP Type: Annual  IEP Date: 5/29/2023

| Indicator | Item Number | Compliance Test | Corrective Action |
|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student does not have linguistically appropriate goals | 1. The LEA must provide evidence that it has reconvened the IEP team for the student, identified as an English learner, and provide evidence that the IEP team considered the language needs of the student. |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELFAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>No accommodations were chosen for the ELFAC assessment | 1. The LEA will reconvene the IEP team to ensure the IEP of the student, identified as an English learner, includes a determination of whether the ELFAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment. |

IEP Type: Annual  IEP Date: 5/6/2023

| Indicator | Item Number | Compliance Test | Corrective Action |
|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>The box is marked as "yes" on special factors, but there are no behavior goals attached or BIP | 1. The LEA must provide evidence that an IEP was completed where the IEP team considered the provision of positive behavior interventions and strategies and supports to address the student's behavior. The LEA must provide evidence that it has reconvened the IEP team to consider positive behavior interventions and strategies and/or supports to address the behavior. |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELFAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>ELCAF accommodations are missing. | 1. The LEA will reconvene the IEP team to ensure the IEP of the student, identified as an English learner, includes a determination of whether the ELFAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment. |

IEP Type: Annual  IEP Date: 5/1/2023

**This student is compliant.**

IEP Type: Annual  IEP Date: 3/15/2023

**This student is compliant.**

IEP Type: Triennial  IEP Date: 10/24/2022

| Indicator | Item Number | Compliance Test | Corrective Action |
|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>There are no linguistically appropriate goals listed for the student. | 1. The LEA must provide evidence that it has reconvened the IEP team for the student, identified as an English learner, and provide evidence that the IEP team considered the language needs of the student. |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELFAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>There are no accommodations/modifications listed for the student in the IEP for the ELFAC. | 1. The LEA will reconvene the IEP team to ensure the IEP of the student, identified as an English learner, includes a determination of whether the ELFAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment. |

IEP Type: Annual  IEP Date: 1/27/2023

**This student is compliant.**

DEFSupp000944

**EXHIBIT 282**

DEFSupp000945

Page 21 of 21

**SIGNATURE AND PARENT CONSENT**

**Student Name:** ████████        **Birthdate:** ████████        **IEP Date:** _1/26/2023_

**IEP Meeting Participants**

| | | | |
|---|---|---|---|
| ████████ | | ████████ | 1/26/23 |
| Parent/Guardian/Surrogate | Date | Parent/Guardian | Date |
| | | | 1/26/23 |
| Student/Adult Student | Date | General Education Teacher | Date |
| ████████ | 1/26/23 | ████████ | 1/26/23 |
| LEA Representative/Admin.Designee | Date | Special Education Specialist | Date |
| | | | |
| Additional Participant/Title | Date | Additional Participant/Title | Date |
| | | | |
| Additional Participant/Title | Date | Additional Participant/Title | Date |
| | | | |
| Additional Participant/Title | Date | Additional Participant/Title | Date |
| | | | |
| Additional Participant/Title | Date | Additional Participant/Title | Date |

**CONSENT**

☑ I agree to all parts of the IEP.
☐ I agree with the IEP, with the exception of
☐ I decline the offer of initiation of special education services.
☐ I understand that my child is <u>not</u> eligible for special education.
☐ I understand that my child is <u>no longer</u> eligible for special education.

**Signature below is to authorize and approve the IEP.**

Signature ████████        Date 1/26/23
        ☐Parent ☐Guardian ☐Surrogate ☐Adult Student

Signature _____        Date _____
        ☐Parent ☐Guardian ☐Surrogate ☐Adult Student

**PARENT INVOLVEMENT**
As a means of improving services and results for your child did the school facilitate parent involvement?
☑Yes ☐No ☐No Response

If my child is or may become eligible for public benefits (Medi-Cal): I authorize the LEA/district to release student information for the limited purpose of billing Medi-Cal/Medicaid and to access Medi-Cal: health insurance benefits for applicable services.
Signature _____
        ☐Parent ☐Guardian ☐Surrogate ☐Adult Student

☑ Parent/Adult Student has received a copy of the Procedural Safeguards.
☑ Parent/Adult Student has received a copy of assessment report (if applicable).
☑ Parent/Adult Student has received a copy of the Individualized Education Plan (IEP).
☐ Parent/Adult Student has received written notification of protections available to parents when LEA requests to access Medi-cal benefits.
☐ Student enrolled in private school by their parents. Refer to Individual Service Plan, if appropriate.

# Notificación de recomendaciones del IEP

**FECHA** 2/12/2021

Estudiante _____ Fecha de nacimiento 11/28/09 Edad _____ Grado 5

En una reunión celebrada el día 2/12/21 en _____ , el Equipo del Programa de Educación Individualizada hizo las recomendaciones descritas en el Programa de Educación Individualizado adjunto.

## AVISO ESCRITO PREVIO DE IEP Y DECISIÓN DE COLOCACIÓN

El distrito escolar propone implementar este IEP tal como está escrito. Este IEP propuesto permitirá al estudiante recibir una educación pública apropiada y gratuita en el entorno menos restrictivo. Esta decisión se basa en una revisión de los registros actuales, las evaluaciones actuales y el desempeño del estudiante como se documenta en la sección *Oferta de servicios de FAPE*. Se adjuntan otras opciones consideradas, si las hay, y los motivos de su rechazo o se pueden encontrar en la *Ubicación, los Servicios y el Equipo considerados y recomendados*. Además, se adjuntan otros factores, si los hay, que son relevantes para esta propuesta.

Se debe proporcionar una copia de las garantías procesales a los padres de un estudiante con discapacidad una vez al año, a menos que el estudiante sea referido inicialmente para una evaluación, los padres soliciten una copia adicional o los padres inicien una queja de debido proceso.

Comuníquese con el Administrador de Educación Especial al número de teléfono que figura a continuación para su distrito escolar si usted:

- Desea una copia adicional de la Notificación de garantías procesales
- Necesita ayuda para comprender las disposiciones de sus derechos y garantías
- Necesita una traducción, oral o por otros medios, en un idioma diferente u otro modo de comunicación

Representante de educación especial del distrito _____ Teléfono _____

Si necesita asistencia adicional, puede comunicarse con el Área del Plan Local de Educación Especial de _____ al _____

## RECONOCIMIENTO

He sido completamente informado de toda la información relevante para las acciones propuestas especificadas en este aviso. Entiendo las acciones propuestas. Entiendo mis derechos (Aviso de garantías procesales). E.P.O. (Sus iniciales aquí)

## PEDIDOS DE LOS PADRES

☐ Solicito que me proporcionen una copia del IEP en mi idioma principal o en un formato alternativo (grabación en braille o en cinta).

☒ Me gustaría recibir avisos por comunicación electrónica (correo electrónico).

Mi correo electrónico es: _____

## PARTICIPACIÓN DE LOS PADRES

Como un medio para mejorar los servicios y resultados para su hijo, ¿facilitó la escuela la participación de los padres? ☒Sí   ☐No

## CONSENTIMIENTO - Por favor marque las casillas apropiadas

☒ Fui notificado de la reunión del IEP y pude asistir. He revisado el IEP y lo acepto.

☐ Fui notificado de la reunión del IEP y no pude asistir. He revisado el IEP y lo acepto.

☒ Acepto y doy mi consentimiento para que las recomendaciones anteriores se implementen con la excepción de:

☐ evaluación   ☐ elegibilidad   ☐ metas   ☐ servicios   ☐ lugar

☐ Reconozco que mi hijo/a no es una persona con necesidades excepcionales y, por lo tanto, no es elegible para servicios de educación especial.

☐ Reconozco que mi hijo/a es una persona con necesidades excepcionales y no quiero que el Distrito desarrolle un IEP.

☐ No estoy de acuerdo y deseo programar: una reunión del IEP reunión informal mediación local.

☐ Rechazo los servicios ofrecidos.

☐ Estoy de acuerdo en que el Distrito ha ofrecido a mi hijo/a una educación pública apropiada y gratuita. Sin embargo, estoy _____

_____ estudiante adulto / representante autorizado   02-22-2021

Fecha

Firma del padre / tutor / representante autorizado   02-22-2021

Fecha

## Por favor devuelva una copia a:

Gerente del caso _____

Posición *Special Ed Teacher*   Correo electrónico _____

Dirección _____   Ciudad _____   Estado _____   C. Postal _____

Revisado 5/2020

**EXHIBIT 283**

DEFSupp000948

Change Text Size: A A A

    

# SPECIAL EDUCATION COMPLIANCE MONITORING SYSTEM (SECMS)

## Review All Indicators (2022-2023 Initial Review)

**NOTE: Findings are current as of October 10, 2023 and do not reflect past results.**

## Policies and Procedures with Corrective Actions

| Indicator | Item Number | Compliance Test | C ↑ | NC ↑ | NR ↑ |
|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 4-1-11 | Do LEA policies and procedures include a provision that services are to be provided by appropriately credentialed or qualified individuals, including, appropriately certified related service personnel and special education teachers who instruct students with disabilities? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 4-3-5 | Does the LEA have policies and procedures to ensure parent participation in all educational placement decisions? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 6-2-1.1 | Do LEA policies and procedures include a provision that the LEA provide the parent with a document describing the procedural safeguards when they ask for it and upon initial referral for evaluation? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 6-5-1 | Does the LEA's procedural safeguards notice contain information about parent consent? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 6-6-1.1 | Does the LEA's document explaining the procedural safeguards contain information about nondiscriminatory assessment and independent educational evaluations, including the fact that testing and evaluation materials and procedures used for the purpose of evaluation and placement are selected and administered so as not to be racially, culturally, or sexually discriminatory? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 10-2-7 | Do LEA policies and procedures include a provision that teachers who provide instruction to English learners with disabilities have appropriate special education credentials, as well as, supplementary authorization to provide English language development and primary language support (e.g., CLAD, BCLAD, or equivalent)? | | | X |
| Discipline, Placement, SPPI 9 & 10 | 11-1-2 | Do LEA policies and procedures include a provision to address the inappropriate overidentification and disproportionate representation by race and ethnicity of students as individuals with exceptional needs? | | | X |
| Discipline | 4-3-2.4 | Do LEA policies and procedures include a provision that if a determination is made that the conduct was a manifestation of the student's disability, then the student will return to the placement from which the student was removed, unless the parent and the school LEA agree to a change of placement through the IEP process, or a court order is obtained? | | | X |
| Discipline | 4-3-3.7 | Do LEA policies and procedures include a provision that in making the manifestation determination, the IEP team will review all relevant information in the student's file, including the IEP, any teacher observations, and any relevant information provided by the parents to determine if the conduct in question was caused by, or had a direct and substantial relationship to, the student's disability? | | | X |
| Discipline | 4-3-4 | Do LEA policies and procedures include a provision that a student may not be removed to an interim alternative educational setting for more than 45 school days, whether or not the behavior is determined to be a manifestation of the student's disability, in cases where a student: (1) Carries or possesses a weapon | | | X |

DEFSupp000949

| | | | | | |
|---|---|---|---|---|---|
| | | to or at school, on school premises, or to or at a school function under the jurisdiction of a State or local educational agency; (2) Knowingly possesses or uses illegal drugs, or sells or solicits the sale of a controlled substance, while at school, on school premises, or at a school function under the jurisdiction of a State or local educational agency; or (3) Has inflicted serious bodily injury upon another person while at school, on school premises, or at a school function under the jurisdiction of a State or local educational agency? | | | |
| Discipline | 6-16-1.2 | Does the LEA's document explaining the procedural safeguards contain information about: suspension, expulsion, and alternative interim educational setting, including that the LEA must continue to provide special education and services (free appropriate public education) and may not place a student in an alternative setting for longer than 10 days, unless by parent consent? | | | X |
| Discipline | 6-16-1.4 | Does the LEA's document explaining procedural safeguards contain information about: suspension, expulsion, and alternative interim educational settings, including that prior to the student exceeding 10 days in an alternative setting for suspension, an IEP meeting must be held to determine if the student's misconduct is a manifestation of the disability? | | | X |
| SPPI 9 | 2-2-2.2 | Do LEA policies and procedures include a provision that assessment materials and procedures used to assess a student with limited English proficiency are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X |
| SPPI 10 | 10-2-2 | Do LEA policies and procedures include a provision that the LEA assess all students identified as English learners annually using the English Language Proficiency Assessments in California (ELPAC) or alternative means to determine English language proficiency? | | | X |
| Placement | 2-4-1 | Do policies and procedures include a provision that a reevaluation occur, unless the parent and the LEA agree that a reevaluation is unnecessary: (a) not more frequently than once a year; (b) at least every three years; (c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or (d) at the parent or teacher request? | | | X |
| Placement | 5-1-3.1 | Do LEA policies and procedures include a provision that it has a full continuum of services and placements, including regular education programs, as appropriate, for each individual with disabilities? | | | X |
| SPPI-T | 10-1-2.1 | Does the LEA have policies and procedures that ensure the governing board of the LEA has adopted a policy to implement a course of instruction that sufficiently prepares pupils to meet state graduation requirements? | | | X |
| SPPI-T | 3-2-8.4 | Regarding LEA wide assessments, do the LEA's written policies and procedures include guidelines for the participation of individuals with exceptional needs in alternate assessments for those pupils who cannot participate in regular LEA wide assessments? | | | X |
| SPPI-T | 6-1-1.2 | Does the LEA's document explaining the procedural safeguards state that parents must be notified in writing a reasonable time before the LEA proposes or refuses to initiate or change the identification, evaluation, or educational placement of the student, or the provision of FAPE to the student? | | | X |
| SPPI-T | 1-1-1.2 | Are there written policies and procedures for a continuous child find system that addresses the relationships among identification, screening, referral, assessment, planning, implementation, review, and the triennial assessment? | | | X |
| SPPI-S | 1-1-4.2 | Do policies and procedures include a provision that all referrals for special education and related services are documented and ensure the LEA provides parents with a written notice that the student is being referred to determine eligibility for special education? | X | | |
| SPPI-S | 3-2-8.4 | Does the LEA have policies and procedures that utilize State guidelines for participation of students with disabilities in alternate assessments? | X | | |
| SPPI-S | 1-1-1 | Does the LEA have policies and procedures to ensure the LEA identifies, locates, and assesses all students aged birth through 21, in need of special education and related services residing in its jurisdiction, including:(a) students in private, including religious, schools; (b) highly mobile individuals with exceptional needs, such as students who are migrant or homeless; (c) students who are advancing from grade to grade even though they are suspected of being an | X | | |

DEFSupp000950

| | | individual with exceptional needs and in need of special education and related services; (d) students who are wards of the State? | | | |
|---|---|---|---|---|---|
| SPPI-S | 4-1-1 | Does the LEA have policies and procedures to ensure that a free appropriate public education is available to all eligible students, who are between the ages of 3 and 22? | X | | |
| SPPI-S | 5-1-3 | Do LEA policies and procedures include a provision that a full continuum of services and placements are available if needed for each individual with disabilities? | X | | |
| SPPI-S | 6-2-1.1.1 | Does the LEA have policies and procedures to ensure the LEA provides the parent with a document describing the procedural safeguards when they ask for it and upon initial referral for evaluation? | X | | |
| SPPI-S | 6-6-1.1 | Does the LEA have policies and procedures that include a provision within the LEA's procedural safeguards documenting information about nondiscriminatory assessment and independent educational evaluations, including the fact that testing and evaluation materials and procedures used for the purpose of evaluation and placement are selected and administered so as not to be racially, culturally or sexually discriminatory? | X | | |
| SPPI-S | 1-1-3 | Does the LEA have policies and procedures to ensure school site staff consider the resources of the general education program and appropriately utilize those resources, including policies and procedures to ensure there is documentation of the attempts to modify the general instructional program prior to referral for special education services? | X | | |
| SPPI-S | 10-1-1 | Does the LEA have policies and procedures to ensure the adoption of instructional materials for kindergarten through eighth grade are consistent with state content standards and frameworks and have been adopted by the State Board of Education? | X | | |
| SPPI-S | 10-1-2.1 | Does the LEA have policies and procedures that ensure the governing board of the LEA has adopted a policy to implement a course of instruction that sufficiently prepares pupils to meet state graduation requirements? | X | | |
| SPPI-S | 10-1-4 | Does the LEA have policies and procedures to ensure teachers who provide instruction to children with disabilities meet the standards for state certification as a special education teacher? | X | | |
| SPPI-S | 10-2-7 | Do LEA policies and procedures include a provision that teachers who provide instruction to English learners with disabilities have appropriate special education credentials as well as supplementary authorization to provide English language development and primary language support (e.g., CLAD, BCLAD, or equivalent)? | X | | |
| SPPI-S | 2-5-8 | Do LEA policies and procedures include a provision that the behavioral emergency report shall include the following: the name and age of the individual; the setting and location of the incident; the name of the staff or other persons involved; a description of the incident and the emergency intervention used; whether the individual is currently engaged in any systemic behavioral intervention plan; and the details of any injuries sustained by the individuals or others including staff, as a result of the incident. | X | | |
| SPPI-S | 2-5-9 | Does the LEA have policies and procedures that ensure if a student does not have a behavioral intervention plan, the administrator schedules an IEP team meeting within two days of the behavioral emergency to review the emergency report, to determine the necessity for a functional behavioral assessment, and to determine the necessity for an interim (behavioral) plan? | X | | |
| SPPI-S | 3-1-1.1 | Do LEA policies and procedures include a provision that an IEP is developed and implemented for each student, within 60 days of obtaining written parental consent to the assessment plan? | X | | |
| SPPI-S | 3-3-5.2 | Do LEA policies and procedures include a provision that the LEA provide notification to parents about IEP meetings and does the notice include information relating to the participation of other individuals on the IEP team that the parent may invite who has knowledge or special expertise about the student? | X | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes his or her learning or that of others, does the LEA have policies and procedures that ensure the IEP team considers the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | |

DEFSupp000951

| SPPI-S | 3-5-8 | For a student who is an English learner, does the LEA have policies and procedures that ensure the IEP team considers the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | |
| SPPI-S | 4-1-3 | Does the LEA have policies and procedures that ensure the LEA provides special education instruction and related services in accordance with the student's IEP? | X | | |
| SPPI-S | 5-1-5 | Does the LEA have policies and procedures that ensure all placement decisions are made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | X | | |
| SPPI-S | 5-1-6 | Do LEA policies and procedures include a provision that transportation is available when required for students with disabilities? | X | | |
| SPPI-S | 6-1-1.1 | Does the LEA have policies and procedures that ensure parents are provided a prior written notice a reasonable time before the LEA proposes to initiate or change the identification, evaluation, or educational placement of the student, or the provision of FAPE? | X | | |
| SPPI-S | 2-2-2.5 | Do LEA policies and procedures include a provision that testing and assessment materials and procedures are selected and administered so as not to be racially or culturally discriminatory? | X | | |
| SPPI-S | 2-4-1 | Does the LEA have policies and procedures that ensure a reevaluation occurs, unless the parent and the LEA agree that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the request of the parent or teacher? | X | | |
| SPPI-S | 10-2-1 | Does the LEA have policies and procedures that ensure all students whose home language survey indicates a language other than English are assessed using the English Language Proficiency Assessment for California (ELPAC), or an alternate to determine English language proficiency? | X | | |
| SPPI-I | 1-1-4.2 | Do policies and procedures include a provision that all referrals for special education and related services are documented and ensure the LEA provides parents with a written notice that the student is being referred to determine eligibility for special education? | | | X |
| SPPI-I | 3-2-8.4 | Regarding LEA wide assessments, do the LEA's written policies and procedures include guidelines for the participation of individuals with exceptional needs in alternate assessments for those pupils who cannot participate in regular LEA wide assessments? | | | X |
| SPPI-I | 1-1-1 | Does the LEA have policies and procedures to ensure the LEA identifies, locates, and assesses all students aged birth through 21, in need of special education and related services residing in its jurisdiction, including:(a) students in private, including religious, schools; (b) highly mobile individuals with exceptional needs, such as students who are migrant or homeless; (c) students who are advancing from grade to grade even though they are suspected of being an individual with exceptional needs and in need of special education and related services; (d) students who are wards of the State? | | | X |
| SPPI-I | 4-1-1 | Does the LEA have policies and procedures to ensure that a free appropriate public education is available to all eligible students, who are between the ages of 3 and 22? | | | X |
| SPPI-I | 5-1-3 | Do LEA policies and procedures include a provision that a full continuum of services and placements is available if needed for each individual with disabilities? | | | X |
| SPPI-I | 6-2-1.1 | Does the LEA's document explaining procedural safeguards include a provision that the LEA must provide the parent with a document describing the procedural safeguards upon initial referral for evaluation, upon request by the parent, upon receipt of the first due process or State complaint, and in accordance with discipline procedures? | | | X |
| SPPI-I | 6-6-1.1 | Does the LEA's document explaining the procedural safeguards contain information about nondiscriminatory assessment and independent educational evaluations, including the fact that testing and evaluation materials and | | | X |

DEFSupp000952

| | | procedures used for the purpose of evaluation and placement are selected and administered so as not to be racially, culturally or sexually discriminatory? | | | |
|---|---|---|---|---|---|
| SPPI-I | 1-1-3 | Does the LEA have policies and procedures to ensure school site staff consider the resources of the general education program and appropriately utilize those resources, including policies and procedures to ensure there is documentation of the attempts to modify the general instructional program prior to referral for special education services? | | | X |
| SPPI-I | 10-1-1 | Does the LEA have policies and procedures to ensure the adoption of instructional materials for kindergarten through eighth grade are consistent with state content standards and frameworks and have been adopted by the State Board of Education? | | | X |
| SPPI-I | 10-1-2.1 | Has the governing board of the LEA adopted a policy to implement a course of instruction that sufficiently prepares pupils to meet state graduation requirements? | | | X |
| SPPI-I | 10-1-4 | Does the LEA have policies and procedures to ensure teachers who provide instruction to children with disabilities meet the standards for state certification as a special education teacher? | | | X |
| SPPI-I | 10-2-7 | Do LEA policies and procedures include a provision that teachers who provide instruction to English learners with disabilities have appropriate special education credentials as well as supplementary authorization to provide English language development and primary language support (e.g., CLAD, BCLAD, or equivalent)? | | | X |
| SPPI-I | 2-5-8 | Do LEA policies and procedures include a provision that the behavioral emergency report shall include the following: the name and age of the individual; the setting and location of the incident; the name of the staff or other persons involved; a description of the incident and the emergency intervention used; whether the individual is currently engaged in any systemic behavioral intervention plan; and the details of any injuries sustained by the individuals or others including staff, as a result of the incident. | | | X |
| SPPI-I | 2-5-9 | Does the LEA have policies and procedures that ensure if a student does not have a behavioral intervention plan, the administrator schedules an IEP team meeting within two days of the behavioral emergency to review the emergency report, to determine the necessity for a functional behavioral assessment, and to determine the necessity for an interim (behavioral) plan? | | | X |
| SPPI-I | 3-1-1.1 | Do LEA policies and procedures include a provision that an IEP is developed and implemented for each student, within 60 days of obtaining written parental consent to the assessment plan? | | | X |
| SPPI-I | 3-3-5.2 | Do LEA policies and procedures include a provision that the LEA provide notification to parents about IEP meetings and does the notice include information relating to the participation of other individuals on the IEP team that the parent may invite who has knowledge or special expertise about the student? | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes his or her learning or that of others, does the LEA have policies and procedures that ensure the IEP team considers the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the LEA have policies and procedures that ensure the IEP team considers the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| SPPI-I | 4-1-3 | Does the LEA have policies and procedures that ensure the LEA provides special education instruction and related services in accordance with the student's IEP? | | | X |
| SPPI-I | 5-1-5 | Does the LEA have policies and procedures that ensure all placement decisions are made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | X |
| SPPI-I | 5-1-6 | Do LEA policies and procedures include a provision that transportation is available when required for students with disabilities? | | | X |
| SPPI-I | 6-1-1.1 | Does the LEA have policies and procedures that ensure parents are provided a prior written notice a reasonable time before the LEA proposes to initiate or | | | X |

DEFSupp000953

| | | change the identification, evaluation, or educational placement of the student, or the provision of FAPE? | | | |
|---|---|---|---|---|---|
| SPPI-I | 2-2-2.5 | Do LEA policies and procedures include a provision that testing and assessment materials and procedures are selected and administered so as not to be racially or culturally discriminatory? | | | X |
| SPPI-I | 2-4-1 | Do policies and procedures include a provision that a reevaluation occur, unless the parent and the LEA agree that a reevaluation is unnecessary: (a) not more frequently than once a year; (b) at least every three years; (c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or (d) at the parent or teacher request? | | | X |
| SPPI-I | 10-2-1 | Does the LEA have policies and procedures that ensure all students whose home language survey indicates a language other than English are assessed using the English Language Proficiency Assessment for California (ELPAC), or an alternate to determine English language proficiency? | | | X |

## Student Level with Corrective Actions

████████████████████████

**IEP Type:** Annual    **IEP Date:** 3/25/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |

DEFSupp000954

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |

DEFSupp000955

| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
|--------|---------|--------|--|--|--|--|
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:** | | | X | |

DEFSupp000956

|  |  | Out of age range |  |  |  |  |
|---|---|---|---|---|---|---|
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Out of age range |  |  | X |  |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No placement change due to code violation |  |  | X |  |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X |  |  |  |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Not an eligibility evaluation |  |  | X |  |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X |  |  |  |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior does not impact learning |  |  | X |  |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X |  |  |  |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X |  |  |  |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X |  |  |  |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X |  |  |  |

DEFSupp000957

　
| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | | X |

DEFSupp000958

| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 9/24/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp000959

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of | | | | X |

DEFSupp000960

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  |  |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  |  | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? |  |  |  | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? |  |  |  | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X |  |  |  |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Not an English Learner |  |  | X |  |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X |  |  |  |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X |  |  |  |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of |  |  | X |  |

DEFSupp000961

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  | study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Outside of age range |  |  |  |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Outside of age range |  | X |  |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Change of placement is not considered because of violation of policy |  | X |  |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X |  |  |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X |  |  |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X |  |  |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior does not impede learning |  | X |  |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X |  |  |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Not an English Learner |  | X |  |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  | X |  |

DEFSupp000962

| | | Item Notes: | | | | |
|---|---|---|---|---|---|---|
| | | Not an English Learner | | | | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

DEFSupp000963

| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 8/24/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and | | | | X |

DEFSupp000964

| | | | | | | |
|---|---|---|---|---|---|---|
| | | functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |

DEFSupp000965

| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |

DEFSupp000966

| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
|---|---|---|---|---|---|---|---|
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | X | | | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | X | | | |

DEFSupp000967

| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | X | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |

DEFSupp000968

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual     **IEP Date:** 11/30/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp000969

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |

DEFSupp000970

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2,2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Not an English Learner | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:** | | | X | |

DEFSupp000971

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Student outside age range | | | | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student outside age range | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No decision about change of placement due to code | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior does not impede learning | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Student who is not an English Learner | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:** | | | X | |

DEFSupp000972

| | | Not an English Learner | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | X | | | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | X | | | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | X | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or | | | | X |

DEFSupp000973

| | | | | | | |
|---|---|---|---|---|---|---|
| | | may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual   **IEP Date:** 2/25/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |

DEFSupp000974

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and | | | | X |

DEFSupp000975

| | | supplementary aids and services to be provided to the student? | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Current IEP not eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |

DEFSupp000976

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Current IEP not eligibility evaluation | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student has developed ITP with post secondary goals noted, however no goals were presented for consent. | | X | | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Purpose of IEP is not to decide change of placement | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Current IEP not eligibility evaluation | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior not an area of concern | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP | X | | | |

DEFSupp000977

| | | include linguistically appropriate goals, programs, and services? | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

DEFSupp000978

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-2 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 1/12/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and | | | | X |

DEFSupp000979

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? |  |  |  |  |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? |  |  |  | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? |  |  |  | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  |  | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? |  |  |  | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? |  |  |  | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? |  |  |  | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? |  |  |  | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? |  |  |  | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? |  |  |  | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? |  |  |  | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? |  |  |  | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? |  |  |  | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |

DEFSupp000980

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |

DEFSupp000981

| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | X | | | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | X | | | |

DEFSupp000982

| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | X | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |

DEFSupp000983

| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Triennial    **IEP Date:** 9/19/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |

DEFSupp000984

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |

DEFSupp000985

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |

DEFSupp000986

| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | X | | | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | X | | | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | X | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |

DEFSupp000987

| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
|--------|-------|---|---|---|---|---|
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals | | | | X |

DEFSupp000988

| | | developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 1/26/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |

DEFSupp000989

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |

DEFSupp000990

| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:** | | | X | |

DEFSupp000991

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Outside of age range | | | | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Outside of age range | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Change of placement not consider because of code violation | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior does not impede learning | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Not an English learner | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | X | |

DEFSupp000992

| | | | | | | |
|---|---|---|---|---|---|---|
| | | accommodations, or whether English proficiency will be measured using an alternate assessment? **Item Notes:** Not an English Learner | | | | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies | | | | X |

DEFSupp000993

| | | and/or supports to address the behavior? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 2/7/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational | | | | X |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |

DEFSupp000995

| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
|--------|---------|---|---|---|---|---|
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |

DEFSupp000996

| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | X | | | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | X | | | |

DEFSupp000997

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | X | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |

DEFSupp000998

| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
|--------|-------|------|--|--|--|--|
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Initial    **IEP Date:** 5/5/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|-----------|-------------|-----------------|-----|------|------|------|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp000999

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |

DEFSupp001000

| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>The purpose of this IEP is a plan review, not an initial or eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>The purpose of this IEP is a plan review, not an initial or eligibility evaluation | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |

DEFSupp001001

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br><br>The purpose of this IEP is a plan review, not an initial or eligibility evaluation | | | | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is in first grade. | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is in first grade. | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Purpose of IEP is not to determine change of placement becuase of violation of code of conduct | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>The purpose of this IEP is a plan review, not an initial or eligibility evaluation | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student's behavior does not impede her learning or the learning of others | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or | X | | | |

DEFSupp001002

| | | | | | | |
|---|---|---|---|---|---|---|
| | | may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp001003

| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Triennial   **IEP Date:** 1/4/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

DEFSupp001004

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |

DEFSupp001005

| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
|---|---|---|---|---|---|---|
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  |  | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? |  |  |  | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? |  |  |  | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  | X |  |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  | X |  |

DEFSupp001006

| Indicator | Number | Question | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | X | | | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |

DEFSupp001007

| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | X | | | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | X | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

DEFSupp001008

| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Initial   **IEP Date:** 10/19/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp001009

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of | | | | X |

DEFSupp001010

| | | | | | | |
|---|---|---|---|---|---|---|
| | | study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Purpose of IEP is plan review, not initial nor eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Purpose of IEP is plan review, not initial nor eligibility evaluation | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |

DEFSupp001011

| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Student is outside age range (DOB 2/2015) | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Student is outside age range (DOB 2/2015) | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Purpose of IEP is not to determine change of placement due to a violation of code of conduct | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Purpose of IEP is plan review, not initial nor eligibility evaluation | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Student's behavior does not impede learning of self or others | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |

DEFSupp001012

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>Student is not an English learner. | | | | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Student is not an English learner | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

DEFSupp001013

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 4/1/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |

DEFSupp001014

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as | | | | X |

DEFSupp001015

| | | | | | | |
|---|---|---|---|---|---|---|
| | | appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as | | | X | |

DEFSupp001016

| | | | | | | |
|---|---|---|---|---|---|---|
| | | appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | X | | | |

DEFSupp001017

| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | X | | | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | X | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, | | | | X |

DEFSupp001018

| | | and does the IEP include linguistically appropriate goals, programs, and services? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Initial   **IEP Date:** 5/10/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |

DEFSupp001019

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and | | | | X |

DEFSupp001020

| | | | | | | |
|---|---|---|---|---|---|---|
| | | supplementary aids and services to be provided to the student? | | | | |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-3 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Not an eligibility review | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:** | | | X | |

DEFSupp001021

| | | Not an eligibility review | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Not an eligibility review | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Outside age range | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Outside age range | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Change in placement is not being considered because of policy violation | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Not an eligibility review | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |

DEFSupp001022

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Item Notes:**<br>Behavior does not impede learning | | | | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any | | | | X |

DEFSupp001023

| | | | | | | |
|---|---|---|---|---|---|---|
| | | relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: **a.** assessments and present levels of performance? **b.** present levels of performance and goals? **c.** goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: **a.** Advance toward attaining annual goals? **b.** Be involved and make progress in the general education curriculum and participate in extracurricular activities? **c.** Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: **a.** Progress toward all goals? **b.** Progress in the general education curriculum? **c.** Participation in extracurricular/ academic activities? **d.** Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 5/20/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |

DEFSupp001024

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |

DEFSupp001025

| | | | | | | |
|---|---|---|---|---|---|---|
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

DEFSupp001026

| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? <br><br> **Item Notes:** <br> Not an eligibility evaluation |  |  | X |  |
|---|---|---|---|---|---|---|
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? <br><br> **Item Notes:** <br> Not an eligibility evaluation |  |  | X |  |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X |  |  |  |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? <br><br> **Item Notes:** <br> Not an assessment year |  |  | X |  |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? <br><br> **Item Notes:** <br> Out of age range |  |  | X |  |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? <br><br> **Item Notes:** <br> Out of age range |  |  | X |  |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? <br><br> **Item Notes:** <br> No placement change due to code violation |  |  | X |  |

DEFSupp001027

| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
|--------|---------|-----|---|---|---|---|
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior does not impede learning | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Not an English Learner | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Not an English Learner | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |

DEFSupp001028

| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance | | | | X |

DEFSupp001029

| | | and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 5/3/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |

DEFSupp001030

| | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |

DEFSupp001031

| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Not an English Learner | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary | X | | | |

DEFSupp001032

| | | goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Purpose of IEP is not for placement due to violation of the code | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior does not impede learning | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services?<br><br>**Item Notes:**<br>Not an English Learner | | | X | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment?<br><br>**Item Notes:**<br>Not an English Learner | | | X | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |

DEFSupp001033

| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | X | | | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | X | | | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | X | | | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or | | | | X |

DEFSupp001034

| | | accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual   **IEP Date:** 5/31/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp001035

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Purpose of IEP was plan review, not an initial nor eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:**<br>Purpose of IEP was plan review, not an initial nor eligibility evaluation | | | X | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |

DEFSupp001037

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Outside of age range (DOB 9/2016) | | | X | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Outside of age range (DPB 9/2016) | | | X | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Purpose of meeting was not to determine placement change because of violation of code of conduct | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Purpose of IEP was plan review, not an initial nor eligibility evaluation | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior?<br><br>**Item Notes:**<br>Behavior does not impede his learning nor that of others | | | X | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP | X | | | |

DEFSupp001038

| | | | | | | |
|---|---|---|---|---|---|---|
| | | include linguistically appropriate goals, programs, and services? | | | | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

DEFSupp001039

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type: Initial   IEP Date: 3/31/2022**

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |

DEFSupp001041

| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
|--------|-------|---|---|---|---|---|
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>The current IEP is not an initial nor an eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:** | | | X | |

DEFSupp001042

| | | The current IEP is not an initial nor an eligibility evaluation | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>The current IEP is not an initial nor an eligibility evaluation | | | X | |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>A course of study was not included in the IEP | | X | | |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>Purpose of IEP is not to determine change of placment as result of violation of code of conduct | | | X | |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>The current IEP is not an initial nor an eligibility evaluation | | | X | |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP | X | | | |

DEFSupp001043

| | | | | | | |
|---|---|---|---|---|---|---|
| | | include linguistically appropriate goals, programs, and services? | | | | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | X | |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | X | |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | X | |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

DEFSupp001044

| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | X |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X |

**IEP Type:** Annual    **IEP Date:** 10/19/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs | | | | X |

DEFSupp001045

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |

DEFSupp001046

| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child?<br><br>**Item Notes:**<br>Not an eligibility evaluation | | | X | |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency?<br><br>**Item Notes:** | | | X | |

DEFSupp001047

|  |  |  |  |  |  |  |
|--------|---------|---------------------------------------------------------------------------------------------------|---|---|---|---|
|  |  | Not an eligibility evaluation |  |  |  |  |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X |  |  |  |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results?<br><br>**Item Notes:**<br>Not an assessment year |  |  | X |  |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school?<br><br>**Item Notes:**<br>Out of age range |  |  | X |  |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills?<br><br>**Item Notes:**<br>Out of age range |  |  | X |  |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability?<br><br>**Item Notes:**<br>No placement change due to code violation |  |  | X |  |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X |  |  |  |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate?<br><br>**Item Notes:**<br>Not an eligibility evaluation |  |  | X |  |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X |  |  |  |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  | X |  |

DEFSupp001048