1  ROB BONTA
   Attorney General of California
2  DARRELL W. SPENCE, State Bar No. 248011
   Supervising Deputy Attorney General
3  1300 I Street, Suite 125
    P.O. Box 944255
4   Sacramento, CA 94244-2550
    Telephone: (916) 210-6089
5   Fax: (916) 324-5567
    E-mail: Darrell.Spence@doj.ca.gov
6  *Attorneys for Defendants*
   *California Department of Education, Tony*
7  *Thurmond, in his official capacity as the State*
   *Superintendent of Public Instruction, and State*
8  *Board of Education*

9

UNITED STATES DISTRICT COURT

10

NORTHERN DISTRICT OF CALIFORNIA

11

12

13

| | |
|---|---|
| **EMMA C., et al.,** | Case No. 3:96-cv-4179-VC |
| Plaintiffs, | **EXHIBITS TO STATE DEFENDANTS' SUPPLEMENTAL PHASE 3B CIM STEP 1 SUBMISSION** |
| v. | |
| **THURMOND, et al.,** | **EXHIBIT 255 – EXHIBIT 322** |
| Defendants. | **VOL. 6 OF 8** |

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**IEP Type:** Annual   **IEP Date:** 2/24/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

DEFSupp001394

| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
|---|---|---|---|---|---|---|
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior | X | | | |

| | | interventions and strategies and/or supports to address the behavior? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Annual     **IEP Date:** 1/18/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

DEFSupp001399

| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

DEFSupp001400

| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without | X | | | |

DEFSupp001402

| | | modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Annual   **IEP Date:** 12/15/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp001403

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |

DEFSupp001404

| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
|---|---|---|---|---|---|---|---|---|
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |

| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |

DEFSupp001406

| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects | | | X | |

| | | | | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|---|
| | | involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

▊▊▊▊▊▊▊▊▊▊▊

**IEP Type:** Annual   **IEP Date:** 2/25/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |

DEFSupp001408

| SPPI 9 & 10 | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

DEFSupp001409

| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
|--------|---------|---|---|---|---|---|
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

DEFSupp001410

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and | | | X | |

DEFSupp001411

| | | | | | | |
|---|---|---|---|---|---|---|
| | | functional achievement of the student to facilitate their movement from school to post school? | | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | X | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |

DEFSupp001412

| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | X | | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | X | | | |

**IEP Type:** Annual    **IEP Date:** 11/15/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |

| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |

DEFSupp001415

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP | X | | | |

DEFSupp001416

| | | | | | | |
|---|---|---|---|---|---|---|
| | | placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | X | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | X | | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | X | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | X | | |

**IEP Type:** Annual    **IEP Date:** 4/19/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

DEFSupp001418

| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? |  |  |  | X |
|---|---|---|---|---|---|---|
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? |  |  |  | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  |  | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|--------|-------|---|---|---|---|---|
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior | X | | | |

| | | interventions and strategies and/or supports to address the behavior? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Annual    **IEP Date:** 5/13/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

DEFSupp001422

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without | | | X | |

DEFSupp001426

| | | modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | X | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | X | | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | X | | | |

**IEP Type:** Annual    **IEP Date:** 3/30/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp001427

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |

DEFSupp001428

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |

DEFSupp001429

| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |

DEFSupp001430

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects | X | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | X | | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | X | | | |

**IEP Type:** Annual    **IEP Date:** 5/4/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |

| SPPI 9 & 10 | | | | | | |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

DEFSupp001433

| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? |  |  |  | X |
|--------|---------|---|---|---|---|---|
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? |  |  |  | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? |  |  |  | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? |  |  |  | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? |  |  |  | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? |  |  |  | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? |  |  |  | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? |  |  |  | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? |  |  |  | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? |  |  |  | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? |  |  |  | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? |  |  |  | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? |  |  |  | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? |  |  |  | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? |  |  |  | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? |  |  |  | X |

DEFSupp001434

| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and | | | X | |

DEFSupp001435

| | | | | | | |
|---|---|---|---|---|---|---|
| | | functional achievement of the student to facilitate their movement from school to post school? | | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | X | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |

DEFSupp001436

| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | X | | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | X | | | |

**IEP Type:** Annual    **IEP Date:** 5/10/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |

DEFSupp001437

| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | | X |
|---|---|---|---|---|---|---|---|
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |

| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
|--------|-------|----|--|--|--|--|
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP | X | | | |

DEFSupp001440

| | | | | | | |
|---|---|---|---|---|---|---|
| | | placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | X | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | X | | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | X | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | X | | |

DEFSupp001441

**IEP Type:** Initial     **IEP Date:** 2/15/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

DEFSupp001442

| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | | X |
|---|---|---|---|---|---|---|---|
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |

DEFSupp001443

| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measure the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior | X | | | |

| | | interventions and strategies and/or supports to address the behavior? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Initial   **IEP Date:** 3/23/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

DEFSupp001446

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

DEFSupp001448

| | | | | | | |
|---|---|---|---|---|---|---|
| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and | | | | X |

DEFSupp001449

| | | | | | | |
|---|---|---|---|---|---|---|
| | | participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without | X | | | |

| | | modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Annual   **IEP Date:** 11/10/2021

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp001451

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |

DEFSupp001453

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |

DEFSupp001454

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects | | | X | |

DEFSupp001455

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | | X | |

**IEP Type:** Annual    **IEP Date:** 9/21/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |

DEFSupp001456

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

DEFSupp001457

| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and | X | | | |

DEFSupp001459

| | | | | | | |
|---|---|---|---|---|---|---|
| | | functional achievement of the student to facilitate their movement from school to post school? | | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | X | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | X | | |

DEFSupp001460

| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Annual    **IEP Date:** 5/10/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |

| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
|---|---|---|---|---|---|---|
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | include linguistically appropriate goals, programs, and services? | | | | |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |

| Indicator | Item Number | Compliance Test | C | NC | NA | NR |
|-----------|------|-----------------|---|----|----|----|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? **Item Notes:** Missing Goal | | X | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | X | | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | X | | | |

**IEP Type:** Annual   **IEP Date:** 4/4/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|-----------|------|-----------------|-----|------|------|------|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

DEFSupp001465

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

DEFSupp001466

| | | | | | | |
|---|---|---|---|---|---|---|
| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

DEFSupp001467

| | | | | | | |
|---|---|---|---|---|---|---|
| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | participate with other students with disabilities and with nondisabled students? | | | | |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without | X | | | |

DEFSupp001469

| | | modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Annual    **IEP Date:** 2/4/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

DEFSupp001470

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |

DEFSupp001472

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | | |

| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects | | | X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Annual   **IEP Date:** 5/13/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |

DEFSupp001475

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

DEFSupp001476

| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and | X | | | |

DEFSupp001478

| | | | | | | |
|---|---|---|---|---|---|---|
| | | functional achievement of the student to facilitate their movement from school to post school? | | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |

DEFSupp001479

| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Annual   **IEP Date:** 3/21/2023

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |

DEFSupp001480

| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | | X |
|--------|---------|------------|---|---|---|---|---|
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |

| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
|--------|-------|---|---|---|---|---|
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP | | | X | |

DEFSupp001483

| | | | | | | |
|---|---|---|---|---|---|---|
| | | placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | X | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | X | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | X | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | X | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | X | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | X | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | X | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | X | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | X | | | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | X | | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | X | | | |

DEFSupp001484

**IEP Type:** Annual   **IEP Date:** 9/26/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |

DEFSupp001485

| | | | | | | |
|---|---|---|---|---|---|---|
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

DEFSupp001486

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measure the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior | X | | | |

| | | interventions and strategies and/or supports to address the behavior? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**IEP Type:** Annual    **IEP Date:** 4/20/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they | | | | X |

DEFSupp001491

| | | measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and | | | | X |

DEFSupp001492

| | | participate with other students with disabilities and with nondisabled students? | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without | X | | | | |

| | | modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

█████████████████ )

**IEP Type:** Initial    **IEP Date:** 5/24/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 & 10 | | | | | | |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |

DEFSupp001495

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | | X |

DEFSupp001496

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |

DEFSupp001497

| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | | |
|--------|---------|---|---|---|---|---|---|
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects | | | X | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

████████████████████████████)

**IEP Type:** Annual    **IEP Date:** 9/8/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |

DEFSupp001499

| SPPI 9 & 10 | | | | | |
|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | X |
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | X |

DEFSupp001500

| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and | X | | | |

DEFSupp001502

| | | functional achievement of the student to facilitate their movement from school to post school? | | | | |
|---|---|---|---|---|---|---|
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | X | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | | X | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | | X | |

| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | | X | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | | X | |

**IEP Type:** Initial   **IEP Date:** 5/24/2022

| Indicator | Item Number | Compliance Test | C † | NC † | NA † | NR † |
|---|---|---|---|---|---|---|
| Discipline, Placement, SPPI 9 & 10 | 2-2-2.6 | Is there evidence that the current assessment is comprehensive and that assessments were administered in all areas related to the suspected disability by trained and knowledgeable personnel using sound instruments? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.6 | Does the written Assessment Report include relevant behavior noted during observation of the student in the appropriate setting? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.8 | Does the written Assessment Report include determination of the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-4-1 | Does a reevaluation occur, unless the parent and the LEA agreed that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the student's parents' or teacher request? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-6.1 | Does the IEP team periodically review but, not less frequently than annually, the student's IEP including progress toward annual goals and progress in the general curriculum when developing new goals? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-4-2.1 | In making the determination of eligibility, did the IEP team draw upon a variety of sources of information, such as tests, teacher recommendations and parent input? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-7 | For a student whose behavior impedes their learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 5-1-5 | Are all placement decisions made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 2-3-1.2 | Does the written Assessment Report include the results of tests administered in the student's primary language by qualified personnel? | | | | X |
| Discipline, Placement, SPPI 9 & 10 | 3-5-8 | For a student with limited English proficiency (English language learners), does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| Discipline | 4-3-1 | When a student with a disability has been removed from his or her current placement for 10 school days in the same school year, during any subsequent days of removal, did the public agency provide services? | | | | X |
| Discipline | 4-3-3 | In making the manifestation determination, did the IEP team consider all required elements? | | | | X |

DEFSupp001504

| | | | | | | |
|---|---|---|---|---|---|---|
| SPPI 9 | 2-2-2.5 | Are testing and assessment materials and procedures selected and administered so as not to be racially or culturally discriminatory? | | | | X |
| SPPI 10 | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| Placement | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance including how the disability affects the student's involvement and progress in the general curriculum? | | | | X |
| Placement | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with general education students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| Placement | 5-1-5.1 | Are all placements determined annually, made as close as possible to the student's home, and in the school that the student would attend if nondisabled unless the IEP team determines otherwise? | | | | X |
| Placement | 5-1-5.2 | In selecting the LRE, is consideration given to any potential harmful effect of the placement on the child or on the quality of services that he or she needs? | | | | X |
| SPPI-T | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-T | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-T | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-T | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-T | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-T | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-T | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-T | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-T | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-T | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-T | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

| SPPI-T | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
|--------|-------|---|---|---|---|---|
| SPPI-T | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-T | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the English Language Proficiency Assessments for California (ELPAC) will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-T | 3-2-1 | Does the IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-T | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | | | | X |
| SPPI-S | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | | | | X |
| SPPI-S | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | | | | X |
| SPPI-S | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | | | | X |
| SPPI-S | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | | | | X |
| SPPI-S | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | | | | X |
| SPPI-S | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | X |
| SPPI-S | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | | | | X |
| SPPI-S | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | | | | X |
| SPPI-S | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | | | | X |
| SPPI-S | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | | | | X |

DEFSupp001506

| SPPI-S | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | | | | X |
|---|---|---|---|---|---|---|
| SPPI-S | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | | | | X |
| SPPI-S | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | | | | X |
| SPPI-S | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | | | | X |
| SPPI-S | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | | | | X |
| SPPI-S | 3-2-3 | Does the IEP include a direct relationship between the present levels of performance, goals and the specific educational services to be provided? | | | | X |
| SPPI-S | 3-2-5 | Does the IEP include descriptions of program modifications that will be provided to enable the student to: 1. Advance toward attaining annual goals? 2. Be involved and make progress in the general education curriculum and participate in extra-curricular activities? 3. Be educated and participate with other students with disabilities and with nondisabled students? | | | | X |
| SPPI-S | 4-1-1 | Does the LEA make a free appropriate public education available to the student? | | | | X |
| SPPI-S | 4-1-5 | Does the LEA assist the student to achieve the goals listed in the IEP? Also, for a student eligible for statewide testing using the California Alternate Assessment (CAA), does the LEA assist the student to achieve the benchmarks listed in the IEP? | | | | X |
| SPPI-I | 2-1-1.8 | As part of an initial evaluation (if appropriate) and as part of any reevaluation, do the IEP team and other qualified professionals, as appropriate, review existing evaluation data on the child, including information provided by the parents of the child? | X | | | |
| SPPI-I | 2-2-2.2 | Is there evidence materials and procedures used to assess a student who is an English learner are selected and administered to ensure that they measure the extent to which the student has a disability and needs special education, rather than measuring the student's English proficiency? | X | | | |
| SPPI-I | 3-2-4 | Does the IEP include a statement of the special education and related services and supplementary aids and services to be provided to the student? | X | | | |
| SPPI-I | 3-4-1.5 | Does the IEP team include an individual who can interpret the instructional implications of the assessment results? | X | | | |
| SPPI-I | 3-6-1 | Does the IEP to be in effect when the student turns sixteen, or younger if determined appropriate by the IEP team, and updated annually thereafter, include courses of study that focus on improving the academic and functional achievement of the student to facilitate their movement from school to post school? | X | | | |
| SPPI-I | 3-6-2.1.2 | Does the IEP that addresses transition, when the student turns sixteen years old or younger, if appropriate, and each IEP thereafter, contain measurable postsecondary goals based on age appropriate transition assessments related to training, education, employment, and, where appropriate, independent living skills? | X | | | |
| SPPI-I | 4-3-2.2 | Within 10 school days of any decision to change the placement of a student with a disability because of a violation of the code of student conduct, did the LEA, the parent, and relevant members of the student's IEP team (as determined by the parent and LEA) meet to review all relevant information in the student's file, including the student's IEP | X | | | |

DEFSupp001507

| | | | | | | |
|---|---|---|---|---|---|---|
| | | placement and services, any teacher observations, and any relevant information provided by the parents to determine if the behavior was a manifestation of the student's disability? | | | | |
| SPPI-I | 6-1-2.2 | Does the prior written notification include a description of the action and an explanation of why the LEA proposes or refuses to take the action? | X | | | |
| SPPI-I | 2-3-1.8 | Does the written assessment report include a determination concerning the effects of environmental, cultural, or economic disadvantage, where appropriate? | X | | | |
| SPPI-I | 3-3-10.2 | Does the IEP team consider parent concerns for enhancing the education of the student? | X | | | |
| SPPI-I | 3-5-7 | For a student whose behavior impedes the student's learning or that of others, does the IEP team consider the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X | | | |
| SPPI-I | 5-1-5 | Are all placement decisions made by a team that includes the parent(s) (holder of educational rights) and not less than one general education teacher if the pupil is or may be participating in the general education environment, not less than one special education teacher, and an LEA representative? | X | | | |
| SPPI-I | 3-5-8 | For a student who is an English learner, does the IEP team consider the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | X | | | |
| SPPI-I | 10-2-4 | Does the IEP of students identified as English learners include a determination of whether the ELPAC will be administered with or without modifications or accommodations, or whether English proficiency will be measured using an alternate assessment? | X | | | |
| SPPI-I | 3-2-1 | Does the current IEP include a statement of the student's present levels of performance, including how the disability affects the student's involvement and progress in the general education curriculum? | X | | | |
| SPPI-I | 3-2-6 | Does the IEP include an explanation of the extent, if any, to which the student will not participate with nondisabled students in the general education classroom and in extracurricular and nonacademic activities? | X | | | |
| SPPI-I | 14-1-1 | 1) Is the student assessed in all areas related to the suspected disability and are assessments sufficiently comprehensive to identify all of the student's special education and related service needs, whether or not commonly linked to the disability category in which the child has been classified? 2) Does the IEP include a statement of how disability affects involvement and progress in the general education curriculum? 3) Does the IEP include a direct relationship between: a. assessments and present levels of performance? b. present levels of performance and goals? c. goals and specific educational services to be provided? 4) Are goals developed for all areas of need identified as requiring specialized academic and/or functional support? | | X | | |
| SPPI-I | 14-1-2 | 1) Does the IEP include descriptions of program modifications or supplementary aides and services that will be provided to enable the student to: a. Advance toward attaining annual goals? b. Be involved and make progress in the general education curriculum and participate in extracurricular activities? c. Be educated and participate with other students with disabilities and with nondisabled students? | | X | | |
| SPPI-I | 14-1-3 | Were any of the noncompliance items found above sufficient to constitute a denial of FAPE in the current IEP? | | X | | |
| SPPI-I | 14-1-4 | Present Levels/Goals/Services: 1) Were services planned to support: a. Progress toward all goals? b. Progress in the general education curriculum? c. Participation in extracurricular/ academic activities? d. Education with other students with disabilities and typically developing students? Progress on Goals: 1) Did the LEA assist the student to achieve the goals listed in the IEP? 2) If there is a lack of expected progress towards goals or in the general education curriculum, was the IEP adjusted to address the lack of progress? | | X | | |

† **C = Compliant, NC = Noncompliant, NA = Not Applicable, NR = Not Reviewed**

DEFSupp001508

Questions: secms@cde.ca.gov

California Department of Education
1430 N Street
Sacramento, CA 95814

Web Policy

DEFSupp001509

**EXHIBIT 294**

DEFSupp001510



Getting Started          **Select Review**          Student Correction Summary          Overall Summary

# SELECT REVIEW  ⓘ

**REVIEW LOCATION:** 
)                                    **TOPIC:** SRR Intensive Levels 1, 2 and 3

## INSTRUCTIONS

The LEA is required to confirm the list of students and assign reviewers prior to using the software to complete the review of compliance items. Below, the LEA can review, add, or remove students and assign a review.

How To Assign a Reviewer

1. Click "Assign Reviewer" next to a student's name in the reviewer column and a drop-down menu will appear.
2. Use the drop-down menu to select a reviewer and click "Save."
3. Repeat this process until all students have been assigned to a reviewer.

How to Add a Student

1. Select "+ Add a Student" at the bottom of the page.
2. Input information in the required fields and click "Save."

How to Remove a Student

1. Click "Remove" next to a student name and the drop-down menu will appear.
2. Use the drop-down menu to select a reason for removal.
3. LEAs may be required, upon request, to submit evidence when a student is removed.

TIPS

- If the review has been started, but has not been completed, click "Continue Review."
- If the review has been completed, but changes are needed, click "Edit Review."
- Once all student reviews are complete, click "Student Correction Summary".

## ASSIGN REVIEWERS

[Search keyword]                                                                      **Hide Completed**

| Student Name ⇕ | Review Type ⇕ | SSID ⇕ | Reviewer ⇕ | Date of Review ⇕ | Status ⇕ | Tools |
|---|---|---|---|---|---|---|
| ▬ | School Age<br>Change | ▬ | ▬ | 7/21/2023 | Complete | Edit Review<br>Remove |
| ▬ lez | School Age<br>Change | ▬ | ▬ | 6/13/2023 | Complete | Edit Review<br>Remove |
| ▬ | School Age<br>Change | ▬ | ▬ | 6/13/2023 | Complete | Edit Review<br>Remove |
| ▬ | School Age<br>Change | ▬ | ▬ | 7/20/2023 | Complete | Edit Review<br>Remove |
| ▬ | School Age<br>Change | ▬ | ▬ | 6/13/2023 | Complete | Edit Review<br>Remove |
| ▬ | School Age<br>Change | ▬ | ▬ | 6/13/2023 | Complete | Edit Review<br>Remove |
| ▬ | School Age<br>Change | ▬ | ▬ | 7/21/2023 | Complete | Edit Review<br>Remove |
| ▬ | School Age<br>Change | ▬ | ▬ | 6/13/2023 | Complete | Edit Review<br>Remove |
| ▬ | School Age<br>Change | ▬ | ▬ | 7/20/2023 | Complete | Edit Review<br>Remove |
| ▬ | School Age<br>Change | ▬ | ▬ | 7/21/2023 | Complete | Edit Review<br>Remove |

| Showing page 1 of 3 | ⟪ | ⟨ | 1 | 2 | 3 | ⟩ | ⟫ |



Getting Started                 **Select Review**                 Student Correction Summary                 Overall Summary

# SELECT REVIEW ⓘ

**REVIEW LOCATION:**                  **TOPIC:** SRR Intensive Levels 1, 2 and 3

## INSTRUCTIONS

The LEA is required to confirm the list of students and assign reviewers prior to using the software to complete the review of compliance items. Below, the LEA can review, add, or remove students and assign a review.

How To Assign a Reviewer

1. Click "Assign Reviewer" next to a student's name in the reviewer column and a drop-down menu will appear.
2. Use the drop-down menu to select a reviewer and click "Save."
3. Repeat this process until all students have been assigned to a reviewer.

How to Add a Student

1. Select "+ Add a Student" at the bottom of the page.
2. Input information in the required fields and click "Save."

How to Remove a Student

1. Click "Remove" next to a student name and the drop-down menu will appear.
2. Use the drop-down menu to select a reason for removal.
3. LEAs may be required, upon request, to submit evidence when a student is removed.

TIPS

- If the review has been started, but has not been completed, click "Continue Review."
- If the review has been completed, but changes are needed, click "Edit Review."
- Once all student reviews are complete, click "Student Correction Summary".

## ASSIGN REVIEWERS

|  |  |  |  |  |  | Hide Completed |
|---|---|---|---|---|---|---|
| Student Name ⇕ | Review Type ⇕ | SSID ⇕ | Reviewer ⇕ | Date of Review ⇕ | Status ⇕ | Tools |
| ▬▬ | School Age Change | ▬▬▬ | ▬▬▬ | 6/13/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬ | 6/13/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬ | 6/13/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬ | 7/21/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬▬ | 8/2/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬ | 7/20/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬▬ | 6/14/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬ | 7/20/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬▬ | 6/14/2023 | Complete | Edit Review Remove |
| ▬▬▬ | School Age Change | ▬▬▬ | ▬▬▬ | 7/20/2023 | Complete | Edit Review Remove |

| Showing page 2 of 3 |  | « ‹ 1 2 3 › » |
|---|---|---|

+ Add a Student



Getting Started          **Select Review**          Student Correction Summary          Overall Summary

# SELECT REVIEW ⓘ

**REVIEW LOCATION:** 
)                                    **TOPIC:** SRR Intensive Levels 1, 2 and 3

## INSTRUCTIONS

The LEA is required to confirm the list of students and assign reviewers prior to using the software to complete the review of compliance items. Below, the LEA can review, add, or remove students and assign a review.

How To Assign a Reviewer

1. Click "Assign Reviewer" next to a student's name in the reviewer column and a drop-down menu will appear.
2. Use the drop-down menu to select a reviewer and click "Save."
3. Repeat this process until all students have been assigned to a reviewer.

How to Add a Student

1. Select "+ Add a Student" at the bottom of the page.
2. Input information in the required fields and click "Save."

How to Remove a Student

1. Click "Remove" next to a student name and the drop-down menu will appear.
2. Use the drop-down menu to select a reason for removal.
3. LEAs may be required, upon request, to submit evidence when a student is removed.

TIPS

- If the review has been started, but has not been completed, click "Continue Review."
- If the review has been completed, but changes are needed, click "Edit Review."
- Once all student reviews are complete, click "Student Correction Summary".

## ASSIGN REVIEWERS

Search keyword                                                                                          **Hide Completed**

| Student Name ⇕ | Review Type ⇕ | SSID ⇕ | Reviewer ⇕ | Date of Review ⇕ | Status ⇕ | Tools |
|---|---|---|---|---|---|---|
| �one | School Age<br>Change | ▬▬ | ▬▬ | 7/20/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/20/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/20/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/20/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/20/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/21/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/21/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/21/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/21/2023 | Complete | Edit Review<br>Remove |
| ▬▬ | School Age<br>Change | ▬▬ | ▬▬ | 7/21/2023 | Complete | Edit Review<br>Remove |

Showing page 3 of 3                                          « ‹ 1 2 **3** › »

**+ Add a Student**

DEFSupp001513

**EXHIBIT 295**

DEFSupp001514



Getting Started                    Select Review              **Student Correction Summary**                    Overall Summary

# STUDENT CORRECTIVE ACTIONS SUMMARY ⓘ

**REVIEW LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓▓▓▓        **TOPIC:** SRR Intensive Levels 1, 2 and 3
▓▓▓▓▓▓ )

**School Age**                         Preschool                         Infant and Toddler

## INSTRUCTIONS

The following table summarizes findings of noncompliance for each student in the Student Record Review. To view or edit a record, select "View/Edit" in the tools column. Once all reviews are complete, click the "Overall Summary" link.

TIP:
- To select the other record review type (preschool), click the corresponding link above.

## SCHOOL AGE

Search keyword

| Name | Section | Item Number | Compliance Test | Compliance Standard | Legal Citation | Findings Statement | Tools |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | IEP | 03.02.06 | Does the IEP include an explanation of the extent, Show More | The IEP must include an explanation of the extent, Show More | 20 USC 1414(d)(1)(A)(i)(V), 34 CFR 300.320(a)(5), EC 56345(a)(5) | IEP dated 9-6-2022 does not include an explanation of the extent to which student will not participate with non disabled students in general education and in extracurricular and in academic activities. | View/Edit Review |
| ▓▓▓▓▓▓ | IEP | 03.03.10.02 | Does the IEP team consider parent concerns for enh Show More | When developing each student's IEP, the IEP team s Show More | 20 USC 1414(d)(3)(A)(ii), 34 CFR 300.324(a)(1)(ii), EC 56341.1(a)(2), 5 CCR 11300(j) | IEP dated 12-14-22 does not parent input or note parent had no concerns. | View/Edit Review |
| ▓▓▓▓▓▓ | IEP | 03.05.08 | For a student who is an English learner, does the Show More | In the case of a student who is an English learner Show More | 20 USC 1414(d)(3)(B)(ii), 34 CFR 300.324(a)(2)(ii), EC 56341.1(b)(2), EC 56345(b)(2) | Goals are not marked linguistically appropriate and no ELPAC scores to determine if goals are appropriate | View/Edit Review |
| ▓▓▓▓▓▓ | IEP | 03.05.08 | For a student who is an English learner, does the Show More | In the case of a student who is an English learner Show More | 20 USC 1414(d)(3)(B)(ii), 34 CFR 300.324(a)(2)(ii), EC 56341.1(b)(2), EC 56345(b)(2) | IEP dated 05/05/23 does not include linguistically appropriate goals | View/Edit Review |

Showing page 1 of 1                                                           « ‹ 1 › »

Crafted by RedCedar
Copyright 2023 Red Cedar Software
Group

 

DEFSupp001516

**Exhibit 296**

DEFSupp001517

| | | Policy and Procedure Protocol |
|---|---|---|



## CIM Policy and Procedure Review Protocol

**Instructions:**

*The items on this protocol were used for the Policy and Procedure review in the year 2022. These items may be subject to change from year to year.*

For each item number on the table below, use the middle column to identify the following:

1) Whether the LEA has a policy or procedure that is associated with each item number on this table.
2) If a policy and/or procedure is located by the LEA:
   a. Check the box: "Yes, there is a policy and procedure associated with this item number."
   b. Notate the location of the policy and/or procedure (BP, AR, etc.)
   c. Attach or insert the link of the policy and/or procedure and check "Yes."
   d. Highlight the language in the policy and/or procedure associated with the item number.
   e. Notate the page number of the policy and/or procedure document for each item number, where the associated language is highlighted for CDE review.
3) If a policy and/or procedure is not found, check the box: "No, there is not a policy or procedure associated with this item number."
4) Record additional notes as necessary in the "Additional Notes" space.
5) Submit this form to your CDE Focused Monitoring and Technical Assistance (FMTA) Consultant.

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

DEFSupp001518

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location: *Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 1-1-4.2 | Do policies and procedures include a provision that all referrals for special education and related services are documented and ensure the LEA provides parents with a written notice that the student is being referred to determine eligibility for special education? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>SELPA Procedural Manual: Identification, Referral and Assessment<br>Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p.7<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes: | 20 USC 1415(b)(3), 34 CFR 300.503(a)(1), 30 EC 56500.4. |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

DEFSupp001519

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| | | Click or tap here to enter text. | |
| 3-2-8.4 | **Does the LEA have policies and procedures that utilize State guidelines for participation of students with disabilities in alternate assessments?** | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Item #16, pp B20-B21<br><br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes: | 30 EC 56385(b)(2). |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

DEFSupp001520

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location: *Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| | | Click or tap here to enter text. | |
| 1-1-1 | Does the LEA have policies and procedures to ensure the LEA identifies, locates, and assesses all students aged birth through 21, in need of special education and related services residing in its jurisdiction, including:(a) students in private, including religious, schools; (b) highly mobile individuals with exceptional needs, such as students who are migrant or homeless; (c) students who are advancing from grade to grade even though they are suspected of being an individual with exceptional needs and in need of special education and related services; (d) students who are wards of the State? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Item #3, p. B16<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 20 USC 1412 (a)(3)(A) and (a)(10)(A)(ii)(I), 34 CFR 300.111(c), 34 CFR 300.131, EC 56301. |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

DEFSupp001521

| | | Policy and Procedure Protocol |
|---|---|---|

| 4-1-1 | Does the LEA have policies and procedures to ensure that a free appropriate public education is available to all eligible students, who are between the ages of 3 and 22? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br><br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Item #1, p. B15<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 20 USC 1412(a)(1), 34 CFR 300.101, 30 EC 56000. |

DEFSupp001522

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location: *Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 5-1-3 | Do LEA policies and procedures include a provision that a full continuum of services and placements are available if needed for each individual with disabilities? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Item #1, p. B24<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 34 CFR 300.115, 30 EC 56360, 30 EC 56361. |

| | | |
|---|---|---|
| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |

DEFSupp001523

|  |  | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 6-2-1.1 | Does the LEA have policies and procedures to ensure the LEA provides the parent with a document describing the procedural safeguards when they ask for it and upon initial referral for evaluation? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Item #6, p. B17<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 20 USC 1415(d)(1)(A)(i), 34 CFR 300.504(a)(1), 34 CFR 300.504(a)(4). |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. |  | Updated 8/2022 |
|---|---|---|

DEFSupp001524

|  |  | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 6-6-1.1 | Does the LEA have policies and procedures that include a provision within the LEA's procedural safeguards documenting information about nondiscriminatory assessment and independent educational evaluations, including the fact that testing and evaluation materials and procedures used for the purpose of evaluation and placement are selected and administered so as not to be racially, culturally or sexually discriminatory? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>SELPA Procedural Manual: Identification, Referral and Assessment, and IEE Policy Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p. 16, and IEE policy p.1<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 20 USC 1412 (a)(6)(B), 20 USC 1414(b)(3)(A)(i), 34 CFR 300.503(c)(1), 34 CFR 300.304(c)(1)(i). |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. |  | Updated 8/2022 |
|---|---|---|

DEFSupp001525

|  |  | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location: *Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 1-1-3 | Does the LEA have policies and procedures to ensure school site staff consider the resources of the general education program and appropriately utilize those resources, including policies and procedures to ensure there is documentation of the attempts to modify the general instructional program prior to referral for special education services? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Item #4, ppB40-B41<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 5 CCR 3021(b)(2). |

DEFSupp001526

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location: *Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 10-1-1 | Does the LEA have policies and procedures to ensure the adoption of instructional materials for kindergarten through eighth grade are consistent with state content standards and frameworks and have been adopted by the State Board of Education? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br><br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Item #5, pp B27-B28<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 20 USC 1401 (25), 34 CFR 300.26(b)(3)(iii), 34 CFR 300.201, Ca. Constitution Article 9, Section 7.5, 30 EC 60200, 30 EC 60605. |

DEFSupp001527

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 10-1-2.1 | Does the LEA have policies and procedures that ensure the governing board of the LEA has adopted a policy to implement a course of instruction that sufficiently prepares pupils to meet state graduation requirements? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>SELPA Procedural Manual: Transition Planning<br>Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>pp 12-13<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 34 CFR 300.320, 30 EC 51225.3, 30 EC 51225.4. |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 10-1-4 | Does the LEA have policies and procedures to ensure teachers who provide instruction to children with disabilities meet the standards for state certification as a special education teacher? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Item #14, p. B20<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 34 CFR 300.18 (b) |

DEFSupp001529

| | | | Policy and Procedure Protocol |
|---|---|---|---|

| Item # | Compliance Test | Location: *Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 10-2-7 | Do LEA policies and procedures include a provision that teachers who provide instruction to English learners with disabilities have appropriate special education credentials as well as supplementary authorization to provide English language development and primary language support (e.g., CLAD, BCLAD, or equivalent)? | X**Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Procedural Manual<br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>X Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Click or tap here to enter text.<br><br>**OR:**<br><br>☐**No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 30 EC 44253.1 to 30 EC 44253.10. |

DEFSupp001530

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 2-5-8 | Do LEA policies and procedures include a provision that the behavioral emergency report shall include the following:  the name and age of the individual; the setting and location of the incident; the name of the staff or other persons involved; a description of the incident and the emergency intervention used; whether the individual is currently engaged in any systemic behavioral intervention plan; and the details of any injuries sustained by the individuals or others including staff, as a result of the incident. | ☐ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>BER Guidlines and Document<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>X Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Click or tap here to enter text.<br><br>**OR:**<br><br>☒ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | EC 5 56521.2(e) |

| | | Updated 8/2022 |
|---|---|---|

DEFSupp001531

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 2-5-9 | Does the LEA have policies and procedures that ensure if a student does not have a behavioral intervention plan, the administrator schedules an IEP team meeting within two days of the behavioral emergency to review the emergency report, to determine the necessity for a functional behavioral assessment, and to determine the necessity for an interim (behavioral) plan? | X **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>BER Gudlines and Document BP 6159.4<br><br>Policy and/or procedure is attached or linked:<br>X Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Policy Listing (eboardsolutions.com)<br>**OR:**<br><br>☒ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | EC 56521.1(g) |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

DEFSupp001532

|  |  | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 3-1-1.1 | Do LEA policies and procedures include a provision that an IEP is developed and implemented for each student, within 60 days of obtaining written parental consent to the assessment plan? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>Local Plan<br>Board adoption date:<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p. B38<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 20 USC 1414(a)(1)(C)(i)(I), 34 CFR  300.301( c )(1), 30 EC 56344(a). |

| | Updated 8/2022 |

DEFSupp001533

|  |  | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location: *Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 3-3-5.2 | Do LEA policies and procedures include a provision that the LEA provide notification to parents about IEP meetings and does the notice include information relating to the participation of other individuals on the IEP team that the parent may invite who has knowledge or special expertise about the student? | X **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>IEP checklist and NOM<br><br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>X Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Click or tap here to enter text.<br><br>**OR:**<br><br>☐**No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 34 CFR 300.322 (b)(1)(ii), 30 EC 56341.5(c). |

DEFSupp001534

|  |  | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 3-5-7 | For a student whose behavior impedes his or her learning or that of others, does the LEA have policies and procedures that ensure the IEP team considers the provision of positive behavior interventions and strategies and/or supports to address the behavior? | X **Yes**, there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>ClicPolicy Listing (eboardsolutions.com)k or tap here to enter text.<br><br>Policy and/or procedure is attached or linked:<br>X Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>Click or tap here to enter text.<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | EC 56521.2(b) |

DEFSupp001535

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 3-5-8 | For a student who is an English learner, does the LEA have policies and procedures that ensure the IEP team considers the language needs of the student, as such needs relate to the student's IEP, and does the IEP include linguistically appropriate goals, programs, and services? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>SELPA Procedural Manual: Guidance for English Language Learners<br>Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p.11<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes: | 20 USC 1414(d)(3)(B)(ii), 34 CFR 300.324 (a)(2)(ii), 30 EC 56345(b)(2), 30 EC 56341.1(b)(2). |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

DEFSupp001536

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location: *Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| | | Click or tap here to enter text. | |
| 4-1-3 | Does the LEA have policies and procedures that ensure the LEA provides special education instruction and related services in accordance with the student's IEP? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>IEP Manual<br>Board Adoption date 12/5/22<br><br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p.32<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 20 USC 1414(d),  34 CFR 300.323(c)(2), 30 EC 56043(i), 5 CCR 3040(a). |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 5-1-5 | Does the LEA have policies and procedures that ensure all placement decisions are made by a team that includes the parents and not less than one general education teacher, not less than one special educator, and an LEA representative? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>IEP Manual<br>Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>pp. 3-4<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 34 CFR 300.327, 30 EC 56304, 30 EC 56341, & 30 EC 56342.5. |

DEFSupp001538

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 5-1-6 | Do LEA policies and procedures include a provision that transportation is available when required for students with disabilities? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>IEP Manual<br>Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p. 50<br><br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 34 CFR 300.107(a) & (b), 34 CFR 300.34(c)(16), 30 EC 56363(a). |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

DEFSupp001539

|  |  | Policy and Procedure Protocol |
|--|--|--|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|--------|-----------------|---------------------------------|-------------|
| 6-1-1.1 | Does the LEA have policies and procedures that ensure parents are provided a prior written notice a reasonable time before the LEA proposes to initiate or change the identification, evaluation, or educational placement of the student, or the provision of FAPE? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>SELPA Procedural Manual: Identification, Referral and Assessment Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>pp. 14-15<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes:<br>Click or tap here to enter text. | 20 USC 1415(b)(3)(A), 34 CFR 300.503(a)(1), 30 EC 56500.4. |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. |  | Updated 8/2022 |
|---|---|---|

| | | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
| 2-2-2.5 | Do LEA policies and procedures include a provision that testing and assessment materials and procedures are selected and administered so as not to be racially or culturally discriminatory? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>SELPA Procedural Manual: Identification, Referral and Assessment<br>Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p.16<br><br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number.<br><br>Additional Notes: | 20 USC 1414 (b)(3)(B), 34 CFR 300.304 (c)(1)(i), 30 EC 56320(a). |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. | | Updated 8/2022 |
|---|---|---|

DEFSupp001541

|  |  | Policy and Procedure Protocol |
|---|---|---|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|---|---|---|---|
|  |  | Click or tap here to enter text. |  |
| 2-4-1 | Does the LEA have policies and procedures that ensure a reevaluation occurs, unless the parent and the LEA agree that a reevaluation is unnecessary: a) not more frequently than once a year; b) at least every three years; c) when the LEA determines that the educational or related service needs (including improved academic achievement and functional performance) warrant an evaluation; or d) at the request of the parent or teacher? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>SELPA Procedural Manual: Identification, Referral and Assessment Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p.10<br><br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number. | 20 USC 1414 (a)(2), 34 CFR 300.303(a ) and (b), 30 EC 56043(k). |

DEFSupp001542

|  |  | Policy and Procedure Protocol |
|--|--|-------------------------------|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|--------|-----------------|------------------|-------------|
|  |  | Additional Notes:<br>Click or tap here to enter text. |  |
| 10-2-1 | Does the LEA have policies and procedures that ensure all students whose home language survey indicates a language other than English are assessed using the English Language Proficiency Assessment for California (ELPAC), or an alternate to determine English language proficiency? | ☒ **Yes,** there is a policy and/or procedure associated with this item number.<br><br>Policy and/or procedure is located within:<br>SELPA Procedural Manual: Guidance for English Language Learners<br>Board Adoption date 12/5/22<br>Policy Listing (eboardsolutions.com)<br><br>Policy and/or procedure is attached or linked:<br>☒ Yes ☐ No<br><br>Page number(s) or link where policy and/or procedure is highlighted:<br>p. 2<br><br>**OR:**<br><br>☐ **No,** there is not a policy or procedure associated with this item number. | 30 EC 306(a), 5 CCR 11511(a). |

| This document must be completed and submitted to CDE as part of the Policy and Procedure Review documentation. |  | Updated 8/2022 |
|---|---|---|

|  |  | Policy and Procedure Protocol |
|--|--|--|

| Item # | Compliance Test | Location:<br>*Identify where the policy/procedure exists and the page number or link where you have highlighted the policy/procedure that corresponds to each item number.* | Citation(s) |
|--------|-----------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|  |  | Additional Notes:<br>Click or tap here to enter text. |  |

DEFSupp001544

**EXHIBIT 297**

DEFSupp001545



*Human Resources Department*

███ Human Resources Credentialing Process

███ policies and procedures include a provision that teachers who provide instruction to English learners with disabilities have appropriate special education credentials as well as supplementary authorization to provide English language development and primary language support (e.g., CLAD, BCLAD, or equivalent). Credentials are checked during the onboarding process to ensure that education specialists have the proper credentials. The majority of our teachers hold Education Specialist Instruction Credentials, which have ELA1 embedded. ELA1 provides the following authorization:

The following instructional services may be provided to English learners: (1) instruction for English language development in grades twelve and below, including preschool, and in classes organized primarily for adults. If the prerequisite credential or permit is a designated subjects adult education teaching credential, a child development instructional permit, or a child development supervision permit, English language development instruction is limited to the programs authorized by that credential or permit; (2) specially designed content instruction delivered in English in the subjects, programs and at the grade levels authorized by the prerequisite credential or permit. This English learner authorization also covers classes authorized by other valid, non-emergency credentials or permits held, as specified in Education Code Section 44253.3.

If a teacher has an older credential, such as a Specialist Instruction Credential in Special Education, the district works with the teacher and the Credentialing Department at ███ County Office of Education for them to obtain a CLAD/BCLAD. Ultimately, credentials for all assignments are reviewed during our annual CALSAAS monitoring, so any teacher that is not appropriately credentialed in any area is flagged.

**EXHIBIT 298**

DEFSupp001547

███████████████ **UNIFIED SCHOOL DISTRICT- IEP COVER SHEET**

Student: _____   DOB: _____   IEP Date: _____   Case Manager: _____

<u>STEP ONE: Did you complete/include all the REQUIRED Forms to affirm and go to DO?</u>

| <u>Initial IEP</u> | <u>Plan Review IEP</u> | <u>Eligibility Evaluation IEP</u> |
|---|---|---|
| ☐ Information/Eligibility | ☐ Information/Eligibility | ☐ Information/Eligibility |
| ☐ Transition Pages (students16+)** | ☐ Transition Pages (students16+) | ☐ Transition Pages (students16+) |
| ☐ Present Levels | ☐ Present Levels | ☐ Present Levels |
| ☐ Special Factors | ☐ Special Factors | ☐ Special Factors |
| ☐ Statewide Assessments | ☐ Statewide Assessments | ☐ Statewide Assessments |
| ☐ Proposed Goals | ☐ Progress Reports on Old Goals | ☐ Goals (with previous progress) |
| ☐ Offer FAPE: Services | ☐ Proposed Goals | ☐ Offer FAPE: Services |
| ☐ ESY and Transportation Eligibility* | ☐ Offer FAPE: Services | ☐ ESY and Transportation Eligibility |
| ☐ Offer of FAPE, Educational Setting | ☐ ESY and Transportation Eligibility | Worksheets* |
| ☐ Notes | Worksheets* | ☐ Offer of FAPE, Educational Setting |
| ☐ Student Study Team Forms | ☐ Offer of FAPE, Educational Setting | ☐ Notes |
| ☐ Referral Form* (when provided/relevant) | ☐ Notes | ☐ ALL Assessment Reports |
| ☐ ALL Assessment Reports | ☐ Behavior Plan (BIP or attachment) | ☐ **Meeting Notice, Signed** |
| ☐ **Meeting Notice, Signed** | ☐ Emergency Circumstances Program A | ☐ **Parent Consent w/ Medi-Cal** |
| ☐ **Parent Consent w/ Medi-Cal** | ☐ **Meeting Notice, Signed** | ☐ **Excusal Notice, Signed*** |
| ☐ **Excusal Notice, Signed*** | ☐ **Parent Consent w/ Medi-Cal** | ☐ **Assessment Plan, Signed** |
| ☐ **Assessment Plan, Signed** | ☐ **Excusal Notice, Signed*** | |

| <u>Amendment IEP</u> | <u>EXIT IEP/ DNQ IEP</u> |
|---|---|
| ☐ **Amendment Page** (includes purpose of meeting and summary of changes and signatures) | ☐ Information/Eligibility (should say not eligible or exiting) |
| ☐ Changed Pages from IEP | ☐ Notes |
| ☐ Notes | ☐ Assessment Reports |
| ☐ **Meeting Notice, signed** | ☐ **Assessment Plan, Signed** |
| ☐ **Excusal Notice*** | ☐ **Meeting Notice, Signed** |
| | ☐ **Parent Consent w/ Medi-Cal** |
| | ☐ **Excusal Notice, Signed*** |

| <u>30 Day Placement</u> Meeting | **EXIT IEP- additional pages:** | **DNQ IEP- additional pages:** |
|---|---|---|
| ☐ CRPUSD IEP (see Annual IEP) | ☐ Transition Pages* | ☐ Present Levels |
| ☐ IEP from previous district | ☐ Present Levels | ☐ SST Forms |
| ☐ **Interim Placement Form** (if transferred from outside county) | ☐ Post Secondary Exit Page 1* | ☐ Referral Form |

<u>STEP TWO: Did you check all the common COMPLIANCE ISSUES? (select all that apply)</u>

| | |
|---|---|
| ☐ | **Dates:** The LAST ANNUAL is the date on which you held the annual IEP  The NEXT ANNUAL is one year from the last annual  The NEXT TRIENNIAL is three years from the last evaluation |
| ☐ | **Purpose of Meeting:** Make sure to check all of the meeting purposes needed  If the student is 16+, check 'Transition' for EVERY IEP on Info/Eligibility page and meeting notice |
| ☐ | **English Learners:** ELPAC in the Present Levels section, and ensure that goals are 'linguistically appropriate '  You must complete the Special Factors section with the EL supports the student may need and Accommodations for ELPAC Testing |
| ☐ | **Present Levels:** Areas of need at the bottom of the page must connect to goals (at least one per area of need)  Number each area of need and have this number correspond to numbers in proposed goals |
| ☐ | **Present Levels:** Most recent Vision and Hearing results included |
| ☐ | **Special Factors:** Make sure to include a rationale for AT and low incidence services whether you indicate 'yes' or 'no;' these should not be left blank. IF behavior impedes learning of self or others, at minimum include behavior goal. |
| ☐ | **Offer of FAPE/ Services Page:** Harmful effects included for Every IEP   Mark if required or mark considered and not required for accommodations, modifications and other supports  Each support and/ or service must have frequency, duration and setting   Do not write "as needed" |
| ☐ | **Offer of FAPE/Services:** all dates must be aligned  ESY and Transportation Eligibility statement must be completed and marked yes or no and exact services listed |
| ☐ | **Offer of FAPE/Ed  Setting:** Indicate rational for special education services if student not at school of residence |
| ☐ | **Notice of Meeting:** Complete for EVERY IEP  Ensure the notice is complete and the IEP types are accurate |

<u>STEP THREE: Did you complete the ELECTRONIC RECORD? (only check boxes when complete)</u>

| ☐ All Forms Finalized | ☐ Affirmed/Attested | ☐ Signature Pages Uploaded | ☐ Attachments/ Reports Uploaded |
|---|---|---|---|

\*   =   Pages that don't apply to all students
\*\* =   Complete if student will turn 16 before the next annual IEP date.
**Bold = Original signed copies must go to DO with this coversheet.**  (IF signatures obtained digitally, you must print the certified e-signature page and submit to DO with all original paperwork

**EXHIBIT 299**

DEFSupp001549

COUNTY SELPA                    POLICIES AND PROCEDURES

# POLICY 8

# FUNDING ALLOCATION PLAN
# FOR SPECIAL EDUCATION

*Adopted by Superintendents' Council 2/7/00*
*Revised 3/6/00, 4/3/00, 5/1/00, 10/2/00, 5/14/01, 6/3/02, 2/3/03, 6/3/03, 3/7/05, 1/8/07,*
*8/12/08, 6/1/09, 10/4/10, 2/7/11, 1/9/12, 10/1/12, 12/3/12, 4/1/13, 5/5/14, 4/4/16, 6/7/21*

DEFSupp001550

## ▮▮▮▮▮ COUNTY SELPA

### FUNDING ALLOCATION PLAN FOR SPECIAL EDUCATION

Background

AB 602 went into effect on July 1, 1998.  The statute repealed the method of computing special education apportionments by allocation of Instructional Personnel Service Units (IPSU) based on special education pupil count, and established a new system of funding special education services as an allocation per pupil in regular average daily attendance (ADA).

The intent of the legislation was to ensure greater equity in funding among SELPAs, avoid unnecessary complexity, require fiscal and program accountability, and avoid financial incentives to inappropriately place pupils in special education.

Distribution of Funds from the State to the SELPA

All special education funds flow from the State directly to the SELPA Administrative Unit, which is the Sonoma County Office of Education.  The SELPA Administration will, in turn, allocate the funds to SELPA member LEAs according to this SELPA Funding Allocation Plan.

The funds received from the State are based on a dollar amount per SELPA-wide Average Daily Attendance (ADA) and that rate changes periodically.

Eligibility Criteria to Receive Special Education Funds

In order to receive special education funds under the new funding allocation plan, a Local Education Agency must provide assurances and documentation that it:

➢ Will comply with all requirements of the SELPA Local Plan
➢ Serves special education students in accordance with their Individualized Education Programs (IEP)
➢ Provides direct instruction for a prescribed amount of time to special education students with credentialed special education staff and/or certified Non Public Schools or Agency (NPS/A) personnel

▮▮▮▮ COUNTY SELPA
FUNDING ALLOCATION PLAN FOR SPECIAL EDUCATION
*Adopted 2/7/00*
*Revised 3/6/00, 4/3/00, 5/1/00, 10/2/00, 5/14/01, 6/3/02, 2/3/03, 6/3/03, 3/7/05, 1/8/07, 8/12/08, 6/1/09, 10/4/10,*
*2/7/11, 1/9/12, 10/1/12, 12/3/12, 4/1/13, 5/5/14, 04/04/16, 06/07/21*

PAGE 1 OF 7

DEFSupp001551

POLICY 8

<u>Distribution of Funds from the SELPA to Districts</u>

The distribution of funds from the SELPA to districts occurs according to the following steps:

Step 1 – SELPA-wide Revenues

The SELPA-wide revenues are initially reduced by the dollar amounts for the following programs.  The remaining dollars are distributed to districts.

- ➤ ▮▮▮▮▮ DHH/VI Itinerant Program
- ➤ ▮▮▮▮▮ DHH/SDC Program
- ➤ Adaptive Technology Center (ATC) Allocation
- ➤ Licensed Children's Institution (LCI) Students Attending ▮▮▮▮ 6-22 & Preschool Programs
- ➤ ▮▮▮▮ NPS/LCI .50 FTE Clerical Position
- ➤ California Children Services (CCS) Facilities and Equipment
- ➤ Translation Services for DHH Students
- ➤ LCI Transportation Costs to ▮▮▮▮ Programs
- ➤ Independent Advocate Program
- ➤ Staff Development Funds to the SELPA Office ($15,000)
- ➤ Charter LEA Funding

Step 2 – AB 602 Revenues

Districts receive the following AB 602 revenues, as applicable:

- ➤ Districts exempt from the ADA and Pupil Count model ("Exempt"), are allocated funds equivalent to a .6 of the former "IPS Units"
- ➤ "Isolated" School Districts are allocated funds equivalent to a 1.0 of the former "IPS Units" ; "isolated" districts are also not subject to the ADA and Pupil Count model)
- ➤ Students with a Severe Disability in the CASEMIS Disability 1 Field as defined by EC 56030.5. regardless of placement.  Identified disability of the student must be one of the following:  autism, blindness, deafness, severe orthopedic impairment, emotional disturbance or intellectual disability.

The remaining distribution of AB602 funds to all districts (except "Exempt" & "Isolated" is calculated on the following schedule:
- • 100% ADA in 2016-17 and beyond

Districts will receive a dollar amount per ADA based on their current year P-2 ADA count.

▮▮▮▮ COUNTY SELPA                                                    PAGE 2 OF 7
FUNDING ALLOCATION PLAN FOR SPECIAL EDUCATION
*Adopted 2/7/00*
*Revised 3/6/00, 4/3/00, 5/1/00, 10/2/00, 5/14/01, 6/3/02, 2/3/03, 6/3/03, 3/7/05, 1/8/07, 8/12/08, 6/1/09, 10/4/10,*
*2/7/11, 1/9/12, 10/1/12, 12/3/12, 4/1/13, 5/5/14, 04/04/16, 06/07/21*

DEFSupp001552

POLICY 8

Reimbursement for Students' Services for students who are Deaf, Hard of Hearing o Visually-Impaired and receive services from the ████ DHH/VI itinerant staff:

➢ Districts will be reimbursed for costs of additional special education services, not provided by the ████ DHH/VI Itinerant Program to students in a district general education classroom, up to the funded rate of students with a severe disability

Preschool Program:

➢ Preschool Program Operators

For 2016-17 & beyond, Districts will receive an allocation for preschool services. The allocation will be calculated as follows:
  ➢ The total 2014-15 Preschool allocation of $5,367,366 + COLA (State funds)
  ➢ The Federal Preschool Grants ($1.097 for 2014-15 but varies each year)
      o The sum of the State and Federal funds divided by the K-6 current year P-2 ADA to arrive at a per ADA allocation
NOTE: Districts that have no preschoolers during the fiscal year may use the funds for their consortium or return the funds to the SELPA for re-distribution.

Step 3 – Non-AB 602 Revenues

Districts receive the following non-AB 602 dollars, as applicable:

➢ District Local Assistance Federal Grant
➢ ████ Local Assistance Federal Grant
➢ ████ Special Education Property Tax Dollars
➢ Educationally-Related Mental Health Services (ERMHS)

District Local Assistance Federal Grant

The Local Assistance Grant dollars are distributed to districts based on their prior year December 1st unduplicated pupil count

████ Local Assistance Federal Grant

████ Local Assistance Grant dollars are distributed to districts by the prior year December 1st unduplicated pupil count of their students enrolled in the program.

████ COUNTY SELPA                                                    PAGE 3 OF 7
FUNDING ALLOCATION PLAN FOR SPECIAL EDUCATION
*Adopted 2/7/00*
*Revised 3/6/00, 4/3/00, 5/1/00, 10/2/00, 5/14/01, 6/3/02, 2/3/03, 6/3/03, 3/7/05, 1/8/07, 8/12/08, 6/1/09, 10/4/10, 2/7/11, 1/9/12, 10/1/12, 12/3/12, 4/1/13, 5/5/14, 04/04/16, 06/07/21*

DEFSupp001553

POLICY 8

███ Special Education Property Tax Dollars

███ special education property tax dollars are distributed to districts based on the current year average of the December 1st and April 1st pupil counts of their students enrolled in the program

ERMHS

ERMHS funds are distributed in the following manner:
- Board and Care Pool for students in residential treatment facilities
- Counseling staff for the ███ ED program
- Remaining dollars on the average of the December 1st and April 1st pupil count of students with ERMHS on their IEPs

Cost of Living Adjustment (COLA) Dollars

The COLA dollars are distributed to districts as part of the total revenues. The following rates will be adjusted by the COLA:
- ADA Rate
- "Severe" Pupil Count Rate
- Exempt School Districts Rate
- Isolated School Districts Rate

Growth Dollars

Growth dollars are included as part of the total revenues available for distribution to districts.

Districts Exempt from ADA and Pupil Count

In order to maintain continuity of staffing and program all districts which received the minimum guarantee of a .60 RSP unit under the previous IPSU Allocation Policy ██████ will receive a minimum of $50,000 in 1998-99 funded "off the top" and adjusted by the special education COLA each year. These districts may opt to receive their special education funds under the ADA should an analysis confirm increased funding due to growth in enrollment.

DEFSupp001554

The minimum guarantee amount includes the Local Assistance Federal Grant dollars.  The above districts will not be included in the non-severe revenue distribution by ADA by virtue of their receiving a minimum guarantee and their "off the top" status.

Isolated School Districts

███████████████ school districts, by virtue of their geographic isolation, will receive an allocation of $71,012 in 1998-99 funded "off the top" and adjusted by the special education COLA each year. The above districts will not be included in the non-severe revenue distribution by ADA by virtue of their receiving a guaranteed allocation and their "off the top" status. The isolated guaranteed amount includes the Local Assistance Federal Grant dollars.

Adaptive Technology Center (ATC)

The Adaptive Technology Center will be funded "off the top" based on a budget that is developed and reviewed annually.

SELPA Office Operations

The Council is charged with ensuring adequate and appropriate staffing and operations of the SELPA office in accordance with the Local Plan.  The SELPA office funding includes an allocation of $15 per ADA each year and is based on a budget that is developed and reviewed annually.  The $15 per ADA is funded with $10 per ADA from AB602 funds "off the top" and $5 from the Out-of-Home-Care carryover balance.

Special Education Ending Balances for LEAs

The special education funding for any LEA may not exceed its ongoing special education expenditures.

Recapture of Unspent Funds

If an LEA does not spend all of their Special Education Revenue within the fiscal year in which it was dispersed, the unspent funds will be recaptured at the annual apportionment period (certified in February of the following fiscal year).  The recaptured funds will be redistributed to other member LEAs in accordance with the SELPA Funding Allocation Plan.

The Recapture of Unspent Funds Process:

➢ An initial verification process will be completed by the SELPA Office in collaboration with the LEA, after the books are closed for the fiscal year to verify LEAs with unspent special education funds by comparing the special education second principal (P2) revenue to the actual special education expenses.

DEFSupp001555

In the following fiscal year:

➢ By October 15th, the SELPA Office will notify the LEA, in writing, of their unspent special education funds from the previous fiscal year, and that these funds will be subject to recapture.
➢ In February, the SELPA will complete a final verification process based on the annual apportionment, and the recaptured funds will be redistributed to the other member LEAs based on the fiscal year that the funds were recaptured.


<u>Charter Local Educational Agency (LEA) Funding Allocation</u>

The Charter LEA will have a separate Funding Allocation Model.  The Funding Allocation Model is as follows:

➢ State Funding:
   ♦ The distribution of state funding is based on the current year Second Principal (P2) Average Daily Attendance (ADA) multiplied by the California Department of Education's (CDE) statewide average target rate adjusted by the Cost of Living Adjustment (COLA).

➢ Federal Funding:
   ♦ The distribution of Federal funding is based on the prior year P2 ADA multiplied by the SELPA Federal funding rate. The Federal funding is an additional funding beginning with the second year of the new Charter LEA Funding Allocation Plan.


➢ Administrative Fee:
   ♦ A percentage of the total funding is allocated to the ████ County SELPA for administrative services.  The fee is calculated based on the total special education revenue (both state and federal funding sources).

➢ Recapture of Unspent Funds:
   ♦ Charter LEAs are subject to recapture of funds in the same manner as other LEAs in the SELPA.

DEFSupp001556

**EXHIBIT 300**

DEFSupp001557



Behavior Emergency Report

A behavioral emergency is defined as the demonstration of a serious behavior problem:
(1) Which has not previously been observed and for which a behavioral  intervention plan has not been developed; or
(2) For which a previously designed behavioral intervention is not effective. CCR 3001(c).
(3) Serious behavior problem is defined as behaviors which are self-injurious, assaultive, or cause serious property damage and other severe behavior problems that are pervasive and maladaptive for which instructional/behavioral approaches specified in the student's IEP are found to be ineffective (CCR 2001 (aa))

Emergency Interventions may only be used to control unpredictable, spontaneous behavior that poses a clear and present danger of serious physical harm to the individual or others and which cannot be immediately prevented by a response less restrictive than the temporary application of a technique used to contain the behavior. CCR 3002 (i) For each aforementioned occurrence, a Behavior Emergency Report (BER) is to be completed. See Appendix for Behavior Emergency Procedures.

In ███████████████████████, Office of Administrative Hearing (OAH) noted the district's failure to provide parents with timely BERs and to hold timely IEP meetings. This prevented parents from meaningfully participating in the student's educational decision-making process, which would include discussing with the district reasonable measures to permit the student to remain in class (Student v. ███████████ ███████████, ██████████████████████████ - Split Decision OAH Case No. ███████████).

Child Protective Services Report

Any mandated reporter who has knowledge of and/or observes a child in his or her professional capacity or within the scope of his or her employment; whom he or she knows or reasonably suspects has been the victim of child abuse or neglect; shall report such suspected incident of abuse or neglect to a designated agency immediately or as soon as practically possible by telephone and shall prepare and send a written report thereof within 36 hours of receiving the information concerning the incident. (PC section 11166(a)).

No mandated reporter who reports a suspected incident of child abuse or neglect shall be held civilly or criminally liable for any report required or authorized by the Child

Back to Table of Contents



Abuse and Neglect Reporting Act (CANRA). Any other person reporting a known or suspected incident of child abuse or neglect shall not incur civil or criminal liability as a result of any report authorized by CANRA unless it can be proven the report was false and the person knew it was false or made the report with reckless disregard of its truth or falsity. (PC section 11172(a)).

Risk Assessments

Are for all students to determine the extent of possible threat the student is verbalizing and/or demonstrating. Specifically focusing on the student's level of intent, plan, and means of harming themselves or others. This assessment entails conducting interviews with the student and relevant stakeholders in determining next steps in minimizing the student's level of harm. It is critical for the assessor to maintain open communication with parents, caregivers and crises responders. In addition, if the student verbalizes intent (the design or purpose to commit an act), plan (a method for achieving an act), means (tools to complete the act) and access to harm a specified individual or group, the assessor will inform the individual or group of the student's verbalization as well as law enforcement. This level of disclosure is based on Civil Code § 43.92 also known as Tarasoff. In Tarasoff, the duty to protect is prompted when the student (or family member) communicates a serious threat of physical violence and the potential victims are reasonably identifiable. This results in the engagement of reasonable efforts to communicate such threats to the identifiable victim(s) and to a law enforcement agency.

Risk Assessment Report

1. Suicide Prevention: Should a student report intent (the design or purpose to commit an act), plan (a method for achieving an act) and means (the tools to complete the act) of wanting to harm him/herself, the assessor will need to contact administration, law enforcement and parents. Risk factors and warning signs should be assessment when determining the course of action to ensure student safety. When contacting law enforcement inform dispatch of a possible welfare check and/or 5150 evaluation. It is recommended that LEA's access their policies and procedures when conducting such an assessment.

2. Homicide Prevention (Tarasoff): A duty to protect the victim(s) is prompted when the student (or family member) communicates a serious threat of physical violence and the potential victim(s) is reasonably identifiable. This results in the engagement of reasonable efforts to communicate such threats to the identifiable victim(s) and to a law enforcement agency.

Back to Table of Contents



Reporting of Out-of-State Nonpublic, Nonsectarian School/Agency Placement,
Out-of-State Residential Treatment Center

When the IEP team has determined that the placement for a student will be out of state
the LEA will need to complete and submit the Reporting of Out-of-State Nonpublic,
Nonsectarian School/Agency Placement form within 15 days of the placement decision
to the CDE.

The report (DOC) requires information on the:
- Special education and related services provided by the out-of-state program
  placement;
- Costs of the special education and related services provided; and
- Efforts of the LEA to locate an appropriate public school or nonpublic,
  nonsectarian school or agency, or a combination thereof, within the state.

For additional BER/CDE reporting information, see: FAQ's for LEAs Behavioral
Intervention

Appendix

Appendix A
Implementing a Combined RTI/PBS Model: Teacher Perceptions
Integrating Academic and Behavior Supports Within and RtI Framework, Part 1:
General Overview
School-Wide Positive Behavior Support and Response to Intervention
Positive School Climate
School Climate Survey
Using Student Achievement Data to Support Instructional Decision Making
Culturally Responsive Teaching Matters
Restorative Practices: Fostering Healthy Relationships & Promoting Positive Discipline
in Schools
Evidenced-Based Practices for Classroom and Behavior Management: Tier 2 and Tier 3
Strategies

Appendix B
3051.10 Psychological Services Other ThanAssessment and Development of the IEP
3051.13 Social Work Services
3051.11 Parent Counseling and Training

Back to Table of Contents



3051.9 Counseling and Guidance Services
Assembly Bill 114: Medication Monitoring
Requirements for Securing the Services of Mental Health Professionals to Provide
Related Services to Special Education Students

Appendix C
Example: Residential Travel Policy for Parent with Student's in Residential Placement

Appendix D
Assembly Bill 2657: Restraint and Seclusion
Requirements for Behavioral Emergency Reports
Reporting of Out-of-State Nonpublic, Nonsectarian School/Agency Placement Form

Appendix E
3410. Non - Supplant

Back to Table of Contents

**EXHIBIT 301**

DEFSupp001562

███████████

**BEHAVIORAL EMERGENCY REPORT**

*To be completed by appropriate staff member the same day of the use of an emergency intervention with a student with exceptional needs or if serious property damage is caused by a student with exceptional needs.*

| **Report Date:** | | **Report Completed by:** | | |
|---|---|---|---|---|
| **Pupils Name:** | | | **Birth date:** / / | **Age:** |
| **School Site:** | | | | |
| **Date of incident:** | **Time incident began:** | | **Time incident ended:** | |
| **Setting and location of incident:** | | | | |

**Describe what occurred, as observed, including what led up to the emergency and interventions used:**

**Provide a *specific description* of any emergency intervention used:**

**Name(s) of staff and other persons involved in emergency intervention:**

**Injuries sustained by student:**

**Injuries sustained by others (including other students and staff):**

**Description of any serious property damage:**

**Other pertinent information:**

Revised 08/14/15

DEFSupp001563

Page 2

**BEHAVIORAL EMERGENCY REPORT – Exhibit L**

| **Report Date**: | **Pupils Name**: |
|---|---|

| **Does the student have a Behavior Intervention Plan (BIP)?** ☐ Yes (Date: _____) ☐ No | |
|---|---|
| If Yes; | When an incident involving a previously unseen serious behavior problem occurs or where a previously designated intervention is ineffective, student should be referred to the IEP team to be reviewed and determine if the incident constitutes a need to modify the plan. Meeting Scheduled for: _____<br><br>Describe how strategies from the BIP were implemented:<br><br>_____<br>_____<br>_____<br>_____ |
| If No; | Within two days of the behavioral emergency, the designated responsible administrator shall schedule an IEP meeting to review the emergency report, to determine the necessity for a functional behavioral assessment and to determine the need for an interim behavior intervention plan. Meeting Scheduled for: _____ |

✓ **Check all that apply:**

A student Incident Report was filed as a result of this incident      ☐ Yes   ☐ No

A Report of Employee Injury was filed as a result of this incident   ☐ Yes   ☐ No

Law Enforcement personnel were involved in this incident        ☐ Yes   ☐ No

**COPIES OF BEHAVIORAL EMERGENCY INCIDENT REPORTS WERE SENT TO:**

| Position | Name | Date |
|---|---|---|
| *Site Administrator | | |
| **Parent or Residential Care Provider | | |
| *District of Residence/Special Education | | |
| *Student's File | | |
| Teacher | | |

*California Ed. Code <u>section 56521.1</u> requires these people shall receive a report immediately
**California Ed. Code <u>section 56521.1</u> requires these people shall receive a report within one school day

**Signature of Person Completing this Report:** _____

**Signature of Site Administrator or Designee:** _____

Revised 08/14/15

DEFSupp001564

**EXHIBIT 302**

DEFSupp001565



Guidance for English Language Learners with Disabilities

**Table of Contents**

Introduction
Steps for Identification of English Learners (ELs)
Linguistically and Culturally Sensitive Assessments
Determining Language of Assessment
Recommended Use of Interpreters for Bilingual Assessments
Language Assessment Options
Linguistically Appropriate IEP Goals for English Learners with Disabilities
American Sign Language
Reclassification Criteria
Supports for English Learners within a Multi-Tiered System of Supports Framework
Resources

DEFSupp001566

Introduction

This section provides information and resources regarding best practices and regulatory requirements for identifying, providing services, and reclassifying English Learners (EL) with disabilities. Some of the information used in this document was gathered from the U.S. Department of Education and the California Department of Education.

The Every Student Succeeds Act (ESSA) recognizes the unique needs of EL students, including acknowledging the heterogeneity within the EL subgroup (e.g., recognizing separate groups of ELs such as English learners with disabilities, newcomer ELs, and long-term ELs). States are required to implement standardized, statewide procedures for identifying ELs and for determining when English language development services are no longer needed (reclassification). States must also monitor EL progress. To ensure ongoing monitoring of EL progress, the Title I component requires annual English language proficiency assessments (ELPAC in CA) and an accountability system that incorporates academic indicators (including English language proficiency).

**10-2-1**

1. Newly enrolled students whose primary language is not English as an Initial Assessment (IA); and,
2. Students who are English Learners annually participate in a Summative Assessment. For California's public-school students, this test is the English Language Proficiency Assessments for California (ELPAC).

The English Language Proficiency Assessments for California (ELPAC) is the required state test for English language proficiency (ELP) that must be given to students whose primary language or language spoken in the home is a language other than English.

The Initial ELPAC has one purpose:

To identify students who are ELs or are initial fluent English proficient (IFEP).

All students in transitional kindergarten through grade twelve (TK–12), whose primary language is a language other than English must take the Initial ELPAC to determine whether they are ELs. This must be done within 30 calendar days after they are first enrolled in a California public school or 60 calendar days prior to instruction, but not before July 1, per ELPAC regulations.

The Summative ELPAC has two purposes:

1. To determine the level of ELP (English Language Proficiency) of EL students
2. To assess the progress of EL students in acquiring the skills of listening, speaking, reading, and writing in English

Back to Table of Contents

DEFSupp001567

The Summative ELPAC must be given annually to students identified as ELs until they are reclassified to fluent English proficient (RFEP), and is usually administered in a testing window running from February through May in traditional school settings.

For comprehensive ELPAC information, go to https://www.elpac.org

Federal Guidance for English Language Learners with Disabilities:
In accordance with the U.S. Department of Education guidance issued in July 2014, ED requires that all ELs with disabilities participate in the state's ELP (English language Proficiency) assessment. Federal law requires that all ELs with disabilities participate in the state ELP assessment in the following ways, as determined by the IEP team: ELL Tool Kit

- In the regular state ELP assessment without universal tools, designated supports, and accommodations
- In the regular state ELP assessment with universal tools, designated supports, and accommodations determined by the IEP team or Section 504 team
- In an alternate assessment aligned with the state's ELD standards, if the IEP team determines that the student is unable to participate in the regular ELP assessment with or without universal tools, designated supports, and accommodations.

 Role of the IEP Team:
It is essential that the IEP team establish the appropriate academic and functional goals, determine the specifically designed instructional program to meet the unique needs of all ELs with disabilities, and make decisions about how students can participate in the state ELP assessment. In accordance with the new ED guidance, the IEP team is responsible for:

- Making decisions about the content of a student's IEP, including whether a student must take a regular state assessment (in this case, the ELPAC assessment), with or without appropriate universal tools, designated supports and/or accommodations, or the Alternate ELPAC in lieu of the regular ELPAC assessment Alternate ELPAC
- Developing an IEP for each student with a disability, including each EL with a disability, at an IEP team meeting, which includes school officials and the child's parents/guardians. The Individuals with Disabilities Education Act (IDEA) regulation in Code of Federal Regulations, Title 34, (34 CFR) Section 300.321(a) specifies the participants to be included on each child's IEP team.

Back to Table of Contents

DEFSupp001568

IEP Team Requirements:
- It is essential that IEP teams for ELLs with disabilities include persons with expertise in English language acquisition and other professionals, such as speech-language pathologists, who understand how to differentiate between English proficiency development and a disability (ED, July 2014, FAQ #5).
- Ensuring that ELs' parents or guardians understand and are able to meaningfully participate in IEP team meetings at which the child's participation in the annual state ELP assessment is discussed. If a parent whose primary language is other than English is participating in IEP meetings, the IDEA regulations require each public agency to take whatever action necessary to ensure that the parent understands the proceedings of the IEP team meeting, including arranging for an interpreter (34 CFR Section 300.322[e]). When parents themselves are ELs, Title VI of the Civil Rights Act of 1964 also requires that the LEA effectively communicate with parents in a manner and form they can understand, such as by providing free interpretation and/or translation services (ED, July 2014, FAQ #6).
- Ensuring that all ELs, including those with disabilities, participate in the annual state ELP assessment, with or without universal tools, designated supports, and accommodations or take the alternate ELPAC if necessary. ESSA Section 1119[b][7] and IDEA Section with a disability should not participate in the annual state ELP assessment (ED, July 2014, FAQ #7). However, IEP teams can make the determination, on a student-by-student basis, that the alternate ELPAC should be administered using the Alternate Assessment Decision Confirmation Worksheet  (in SEIS).

Determining ELPAC Accommodations, Domain Waiver or Alternative Assessment: Most students with disabilities are able to participate effectively on the ELPAC. For students whose disabilities preclude them from participating in one or more domains of the ELPAC, their IEP teams may recommend accommodations or an alternate assessment (see EC Section 56385, 5 CCR 11516.5 through 11516.7). Approved universal tools, designated supports, and accommodations are listed in Matrix Four: Universal Tools, Designated Supports, and Accommodations for the ELPAC, which is found on the CDE website at:
https://www.cde.ca.gov/ta/tg/ep/documents/elpacmatrix4.docx

In accordance with 34 CFR sections 300.304 through 300.305, initial identification for determining whether a student is a student with a disability takes into consideration existing data, which includes LEA and statewide assessments. For those who

Back to Table of Contents

participate in programs for students with disabilities, the LEA may be a school district, an independent charter school, the county office of education, or a state special school.

When an ELL with disabilities is not able to access the ELPAC due to their disability (the entire test or any portion of it), that information is shared at the IEP team meeting. IEP team members may determine that a domain exemption or an alternative assessment is most appropriate for the student.

The results of alternate ELPAC and/or the ELPAC are part of the current levels of performance in the IEP. The scores or performance levels are a part of the information considered by the team to develop linguistically appropriate goals. When developing the student's level of performance, make sure to include the ELP information as it impacts the student's performance academically.

When a student's IEP or Section 504 plan specifies that the student has a disability for which there are no appropriate accommodations for assessment in one or more of the Speaking, Listening, Reading, and Writing domains, the student shall be assessed in the remaining domains in which it is possible to assess the student, per 34 CFR Section 200.6. A student may be assigned an overall score only if assessed in both oral and written language. To be considered as having been assessed in oral language, the student must have been assessed in either Speaking or Listening. To be considered as having been assessed in written language, the student must have been assessed in either Reading or Writing. On the Levels of Performance page, there is an area to document the ELPAC domain exemptions.

The Alternate ELPAC must be identified annually in a student's IEP. The LEA must ensure that the IEP team includes an individual who can interpret the instructional implications of evaluation results (e.g., an ELD specialist to interpret ELPAC results) (34 CFR Section 300.321[a][5]). Identified ELs with disabilities must take the ELPAC with any accommodations specified in their IEP or take the Alternate ELPAC (Alternate Decision Checklist in SEIS) as documented in their IEP, every year until they are reclassified.

Steps for Identification of English Learners (ELs)

Step 1. Determination of Students' Primary Language: in accordance with EC Section 60810(b), one of the purposes of the ELPAC is to identify students who are ELs.

Back to Table of Contents

Linguistically and Culturally Sensitive Assessments
Valid and reliable assessment results for English Learners is not an easy task. Language acquisition must be taken into account when making decisions about how best to assess an English learner to avoid language barriers or cultural bias.

The California Practitioners' Guide for Educating English Learners with Disabilities contains comprehensive guidance on the proper assessment considerations across a wide variety of topics, including:

Determining a Student's Primary Language: To determine a student's primary language, the following federal definition (34 CFR 300.29) (accessible at: https://bit.ly/2KLEq2Q) provides: "The language normally used by that individual, or in the case of a child, the language normally used by the parents of the child. In all direct contact with a child, the language normally used by the child in the home or learning environment. In accordance with the 5 CCR 3001(q) (accessible at: https://bit.ly/2IBU8La), 'primary language' means the language other than English, or other mode of communication, the person first learned, or the language that is used in the person's home."

Assessing in the student's primary language provides comparative data to the multidisciplinary team about how the student performs in the primary language versus English. Primary language assessment provides the assessor (psychologist, speech and language specialist, special educator, etc.) the opportunity to see if similar error patterns appear in both the primary language and English (listening, speaking, reading, or writing) in order to discern if the student is having academic difficulty due to a language difference or a disability. It is especially important that the school psychologist begin the assessment process of an English learner by assessing the student's cognition in both English and the primary language to determine if the student is cognitively higher in his primary language. The team should evaluate the English interpersonal communication skills (or document the current results of the ELP statewide assessment such as ELPAC) and include data from formal and informal assessments that measure the literacy-related aspects of language to determine the best language for assessment. For example, team members informally assess the language development of English learners by analyzing the student's ability to understand teacher-talk or reading comprehension through re-tell assessments. Unless these skills are analyzed and measured, teachers may attribute low achievement to learning disabilities when they may, in fact, be related to lack of academic language proficiency.

Back to Table of Contents

To determine the child's primary language, the following best practices can guide bilingual assessment decisions:

- An assessor fluent in both languages should determine the student's relevant strengths and weaknesses in her primary language and English to guide the assessment team regarding the types of assessment the team will perform by using like instruments in primary language and English when available. This helps to provide a more comprehensive view of what the student knows and can do.4
- All assessors should assess in the language of preference when possible.
- If primary language assessments are not available, use non-verbal measures with other information gathering to inform decisions.
- Assessors should be trained in English language development and assessment.
- The assessment reports should clearly document the decisions made regarding the language modality in which to assess.

Determining Language of Assessment

Many English learners have been educated overwhelmingly in English since kindergarten or upon entry in school and have received little to no formal academic instruction in their primary language. Whether to assess English learners in their primary language if they have had no academic instruction in that language is a question brought up frequently by student study teams. Knowing that a student is processing cognitively at a higher level in his primary language is highly relevant information prior to engaging in academic assessment. If an English learner is processing higher in his primary language, some level of academic assessment should be conducted to determine if the student has any academic skills in his primary language (this may be done informally). For instance, an English learner may have higher levels of verbal/oral language in his primary language than in English, and oral language is one area of academic consideration. Potential tools for making this determination for student who are primarily Spanish speakers are contained in the Consortium in Reaching Excellence in Education's Assessing Reading: Multiple Measures (available for sale at: https://bit.ly/2VLVB5s), which includes informal assessments in all areas of language arts in Spanish and English.

If the preliminary bilingual assessment data indicates the student has little or no skill in the primary language (in cognition, academics, or speech and language), the team may opt to continue the remainder of the assessment in part, or in whole, in English. If it is determined that a student has some level of academic skill in both languages, assessment in English and the primary language should be offered when feasible. In

Back to Table of Contents

DEFSupp001572

some situations, it may not be feasible to assess in the student's primary language. Examples of such situations include:
The student has a disability that contributes to a lack of communication skills. Primary language assessments are unavailable. It is best practice to interview the parent or guardian about the student's patterns of use in her primary language patterns through the use of an interpreter.

If a team is unable to assess in the student's primary language it is important to determine if an alternative assessment is available, reliable and valid for the purpose of determining eligibility. All academic assessment results are documented in the assessment report along with the rationale for assessing in English only or in both the primary language and English language, and the tools, alternative included, that were used. Additional information regarding assessment feasibility is offered later in this chapter. Appendix 4.1 offers a comprehensive list of potential bilingual assessment tools in areas of cognitive, social-emotional, language, academics, and speech and language.
Assessments must be "provided and administered in the language and form most likely to provide accurate information on what the student knows and can do academically, developmentally, and functionally, unless it is not feasible to provide or administer" (EC 56320[b][1]) (accessible at: https://bit.ly/2V1FROH).

Recommended Use of Interpreters for Bilingual Assessments

Ideally, when choosing an interpreter for special education assessment, the interpreter is a professional who is trained in the role of interpreter and translator and is knowledgeable of special education policy and processes. Even if the interpreter is a trained professional, the assessment for each English learner is different, so it is important to prepare the interpreter prior to the assessment.

To prepare the interpreter, best practice suggests that the assessor and interpreter:
- Know what tests are being administered; are prepared for the assessment to take extra time.
- Ensure that the interpreter speaks the same dialect as the student.
- Administer only the tests that the interpreter has been trained to assist in administering.

To prepare for the assessment, the team member and the interpreter together should meet to discuss the general purpose of the assessment session. The following steps will help the session provide valid and reliable test results.
- Describe to the interpreter the assessment instruments that will be administered.

Back to Table of Contents

DEFSupp001573

- Provide the interpreter with information about the student.
- Review English test behavior with the interpreter, if applicable.
- Remind the interpreter to make a written note of all the behaviors she observes during the assessment.
- Allow time for the interpreter to organize materials, re-read the test procedures, and ask for clarification if needed.
- Remind the interpreter that she will need to follow the exact protocol of the test (e.g., whether she can repeat a question, cue, etc.).
- The following suggestions for debriefing with the interpreter will provide invaluable information about the assessment.
- Ask the interpreter to review each test response without making clinical judgment.
- Review any difficulties relative to the testing process.
- Review any difficulties relative to the interpretation process.
- Review any other items relevant to the assessment process

Language Assessment Options:

Based on the requirements in the regulations to assess students in their primary language, the following hierarchy of best practices is recommended when conducting assessment of English learners to determine eligibility for special education.5
First Best Option

- It is best practice to engage in the following steps if feasible: First administer cross-cultural, non-discriminatory assessments that align to the referral concerns regardless of language difference in a standardized manner in English. If analysis of the data indicates the student is performing in the average or above-average range, there is likely no disability; however, assess the student in her primary language in relative or suspected areas of weakness to confirm scores using fully bilingual assessors. If the student does not perform in the average or above-average range in English, engage in primary language assessment in all areas of concern.
- Engage in structured interviews with parents and staff.
- Engage in observation of the student in varied environments.
- Collect data from curriculum-based and criterion-based assessment measures to validate potential areas of concern and strength as compared to like peers. In other words, make sure that the language concern is a disability not a language acquisition issue.

Back to Table of Contents

DEFSupp001574

Second Option

- If it is not feasible to engage in the first best assessment option for English learners because no assessor is available in the primary language: Engage in structured interviews with parents and staff using an interpreter if necessary.
- Engage in observation of the student in varied environments.
- Collect data from curriculum-based and criterion-based assessment measures to validate potential areas of concern and strength as compared to like peers.
- Using a trained interpreter, administer the primary language assessments under the supervision of a licensed assessor and document the limitations in the assessment report of the student.

Third Option

- If it is not feasible to engage in either the first or second option for assessing English learners for determining eligibility for special education because no bilingual assessor is available and no standardized assessment tools are available in the primary language: Engage in structured interviews with parents and staff using an interpreter if necessary.
- Engage in observation of the student in varied environments.
- Collect data from curriculum-based and criterion-based assessment measures to validate potential areas of concern and strengths as compared to like peers.
- Use an interpreter who speaks the primary language to provide an oral translation
- Primary language: Engage in structured interviews with parents and staff using an interpreter if necessary.
- Engage in observation of the student in varied environments.
- Collect data from curriculum-based and criterion-based assessment measures to validate potential areas of concern and strengths as compared to like peers.
- Use an interpreter who speaks the primary language to provide an oral translation of assessments normed and written in English. Be sure to document any limitations due to this condition in the assessment report and do not report the standardized test scores, but document the patterns of strengths and weaknesses.

Fourth Option

- If none of the previous three options is feasible: Engage in structured interviews with parents and staff using an interpreter if necessary.
- Engage in observation of the student in varied environments.
- Collect data from curriculum-based and criterion-based assessment measures to validate potential areas of concern and strengths as compared to like peers.

Back to Table of Contents

DEFSupp001575

- Assess in English, to include non-verbal areas of cognition. If the student shows low cognition or there are patterns of weakness, attempt to validate with non-standardized data collection.

https://www.cde.ca.gov/sp/se/ac/documents/ab2785guide.pdf
(Source: California Practitioners' Guide for Educating English Learners with Disabilities, California Department of Education, 2019.)

Linguistically Appropriate IEP Goals for English Learners with Disabilities

3-5-8

To properly meet the complex needs of students identified as English learners with disabilities, education professionals from various disciplines must effectively collaborate and involve families in the IEP process. This requires that general education teachers, special educators, and English learner specialists consult and collaborate to design and implement effective individualized education programs (IEPs) and services for English learners with disabilities to ensure optimal educational outcomes for this diverse group of learners. This section includes information on development of linguistically appropriate IEPs, required IEP components for the English learner student and other legal requirements related to the English learners' IEP.

The IEP team must "consider the language needs of the student as these needs relate to the student's IEP" (EC 56341.1[b][2]) (accessible at: https://bit.ly/2UirlxH). Specifically, the IEP must include "linguistically appropriate goals, objectives, programs and services" as required by EC 56345(b)(2) (accessible at: https://bit.ly/2UEfW0f).

In the development of IEP goals, 5 CCR 3001(m) (accessible at: https://bit.ly/2IBU8La) identifies "linguistically appropriate goals, objectives, and programs" to mean:
- activities which lead to the development of English language proficiency;
- instructional systems either at the elementary or secondary level which meet the language development needs of the English learner; and
- for individuals whose primary language is other than English, and whose potential for learning a second language, as determined by the IEP team, is severely limited, the IEP team may determine that instruction may be provided through a language acquisition program, including a program provided in the individual's primary language. The IEP team must periodically, but not less than annually, reconsider the individual's ability to receive instruction in the English language.

IEP teams might find the following resources helpful in writing linguistically appropriate goals: 211-213 (email Imperial County)(link to pra. Guide) Source: California

Back to Table of Contents

DEFSupp001576

Practitioners' Guide for Educating English Learners with Disabilities, California
Department of Education, 2019, at
https://www.cde.ca.gov/sp/se/ac/documents/ab2785guide.pdf

American Sign Language

For purposes of ELPAC testing and Title III services, American Sign Language (ASL), in
and of itself, is not considered a "language other than English," according to the US
Department of Education (ED). Students who use ASL for communication and have not
been exposed to any language other than English should not be considered for ELPAC
testing. For a student who uses ASL for communication because of deafness or hearing
impairment, and for whom there is another primary language other than English
indicated on the student's HLS, the individualized education program (IEP) team should
consider (1) ELPAC testing with appropriate universal tools, designated supports, and
accommodations; or (2) alternate assessment(s).
Hearing students of deaf parents who use ASL as the primary means to communicate
upon entering school and who have been exposed to a language other than English by
another adult, such as a grandparent or a caregiver, may be considered for ELPAC
testing. The LEA may consider ELPAC testing in addition to other appropriate language
assessments to determine whether the child may benefit educationally from English
language development (ELD) instruction. The LEA should base its decision to
administer the ELPAC on whether the student has been exposed to another language
other than English, not on the basis of whether the hearing student of deaf parents uses
ASL in the home. California Legislative Information: Assessment of Language
Development

Reclassification Criteria

(https://www.cde.ca.gov/sp/el/rd/index.asp)
The reclassification criteria set forth in California Education Code (EC) Section 313 and
California Code of Regulations, Title 5 (5 CCR), Section 11303 remain unchanged.
Pursuant to 5 CCR Section 11308 (c)(6), any local reclassification procedures must be
reviewed by the school district advisory committee on programs and services for
English learners (ELs). An English learner with a disability may be unable to meet a
particular reclassification criterion due to the specific nature of his disability.  For
example, an English learner with dyslexia may continue to be classified as an English
learner due to less than proficient ELPAC scores in reading. LEAs should continue
using the following four criteria to establish reclassification policies and procedures
(considerations for ELs with disabilities are provided for each):

Back to Table of Contents

DEFSupp001577

Criterion One: Assessment of ELP (using an objective assessment instrument, including, but not limited to, the state test of English language development [ELD])

- Assessment of ELP using an objective assessment, including but not limited to the ELPAC, is one of four criteria, in state law per EC 313(f), to be used by LEAs in determining whether an English learner should be reclassified as RFEP. The IEP team can use the scores from an alternate assessment aligned with the state 2012 CA ELD Standards for reclassification purposes. The Alternate Assessment may be used to measure the student's ELP on any or all four domains in which the student cannot be assessed using the ELPAC.
- The IEP team may use results from the alternate assessment in conjunction with the other required criteria (i.e., teacher evaluation, parental opinion and consultation, and the student's scores on an assessment of basic skills) to determine a student's eligibility for reclassification.

Criterion Two: Teacher evaluation/teachers' evaluations (including, but not limited to, a review of the student's curriculum mastery)

- The student's academic performance information, that is based on the student's IEP goals for academic performance and ELD, should be used for reclassification consideration.

Criterion Three: Parent opinion and consultation

- The parent or guardian should be encouraged to be a participant on the IEP team and in understanding and making a decision on reclassification.

Criterion Four: Comparison of student performance in basic skills (compared against an empirically established range of performance in basic skills based on the performance of English proficient students of the same age).

- The IEP team should specify in the student's IEP an assessment of basic skills to meet the guidelines for reclassification (e.g., the California Alternate Assessment for English language arts). The IEP team may consider using other assessments that are valid and reliable and designed to compare the basic skills of English learners with disabilities to primary speakers of English with similar disabilities to determine whether the English learner with disabilities has sufficiently mastered the basic skills for reclassification consideration.
- The CDE cannot make specific recommendations of alternate assessment instruments because it is the responsibility of the IEP team to gather pertinent information regarding the student and assessment needs specific to that student. The IEP team may use this comprehensive approach to make decisions regarding program supports and reclassification that will allow the student to make maximum progress, given the student's capacities.

Back to Table of Contents

DEFSupp001578

The CDE has provided guidance to LEAs for using Smarter Balanced Summative Assessment results as a local measure of Criterion 4. LEAs also have been advised that local assessments can be used to identify ELs who meet academic measures indicating they are ready to be reclassified. This guidance can be found in "Updated Reclassification Guidance for 2018–19," on the CDE Reclassification web page at: https://www.cde.ca.gov/sp/el/rd/.

Supports for English Learners within a Multi-Tiered System of Supports Framework:

California's Multi-Tiered System of Supports (MTSS) model establishes an integrated and comprehensive framework focused on quality teaching and learning for all students in all content areas, which includes comprehensive English language development (ELD) for English learners, along with any necessary supplemental and intensive instruction students may need to be successful. Created to meet the needs of all students, this framework unifies and amplifies the range of support systems for English learners, students with disabilities, students who are identified as gifted and talented, and students who are academically underperforming and at risk of not succeeding. A key notion of the MTSS model is that all students can be academically successful and that instruction and support systems must be designed to be accessible to all learners. California's MTSS uses a three-tiered system to encompass comprehensive and inclusive academic instruction, social-emotional learning, and behavior supports. In California, comprehensive ELD, which includes both integrated and designated ELD, has been added to the national MTSS model to emphasize that ELD is part of all English learners' core instruction and not an intervention. Therefore, comprehensive ELD is a critical consideration in all tiers.

Tier I of the MTSS encompasses core instruction for all students. As a result of well-designed and Implemented Tier I core instruction, it is estimated that about 85 percent of students should be able to learn successfully. For English learners, Tier I planning processes systematically incorporate planning for integrated and designated ELD.

Tier II encompasses short-term supplemental instruction and strategic and targeted intervention, with clearly identified goals, for a small number of students. This instruction is provided in addition to Tier I (core) instruction and is designed to amplify learning in a diagnosed area so that students can continue to progress toward their academic and behavioral goals. Because Tier I (core) instruction should be designed to meet the needs of all students, no more than 15 percent of students should need this Tier II level of support.

Back to Table of Contents

DEFSupp001579

Tier III entails intensified intervention support that is longer in duration than Tier II. This intensified support addresses issues that are not met through tiers I and II. Few students (no more than 5 percent) will need Tier III support. If more than these approximate percentages of students are receiving tier II and III intervention support, school teams need to reexamine their Tier I (core) instructional program during a problem-solving process.

(Source: California Practitioners' Guide for Educating English Learners with Disabilities, California Department of Education, 2019.)

Resources:
California Practitioners' Guide for Educating English Learners with Disabilities, The U.S. Department of Education English Language LearnerTool Kit
ELPAC Website
ELPAC information guide
Handout _ELL Vs. Learning Disability Chart
 OSEP Spanish Glossary
Bilingual Assessment Resources

Back to Table of Contents

**EXHIBIT 303**

DEFSupp001581




**Policy and Procedures**

### INDEMENDENT EDUCATIONAL EVALUATIONS

<u>Legal Authority:</u>
Individuals with Disabilities Education Act: Section 300.502 Independent Educational
Evaluation. (20 U.S.C. 1415 (b)(I) and (d)(2)(A); California Education Code Section 56329.
This policy sets forth the procedures under which students with disabilities are entitled to an
IEE at public expense.

**Definitions**
*Independent educational evaluation* (IEE) means an evaluation conducted by a qualified evaluator
who is not employed by the LEA of residence.
*Public expense* means that the LEA pays for the full cost of the evaluation (in accordance with
cost recommendations described herein) or ensures that the evaluation is otherwise provided at
no cost to the parent.

**Policy and Procedures**

6-6-1.1   Parents of a student with a disability have the right to an Independent Educational Evaluation
(IEE) subject to the provisions of federal and state law, at public expense if they disagree with
an evaluation completed by the LEA and the LEA does not pursue its option to file a request for
a due process hearing with the California Office of Administrative Hearings to establish the
appropriateness of its assessment. If necessary, the LEA should request clarification regarding
which evaluation(s) are in dispute. The term "evaluation" includes any individual assessment
of a child that results in a report that is used by the IEP team to determine eligibility and
services.

Parents must indicate in writing to the LEA or inform the LEA at an IEP meeting that they:
1. Disagree with the LEA's evaluation and
2. That they are requesting an IEE at public expense.

The LEA may ask for the parent's reason(s) for disagreeing with the LEA's evaluation, but the
parent is not required to provide those reasons. The LEA may offer to conduct another
evaluation of its own with parent consent. If the parent agrees to another LEA evaluation, this
would not be considered an IEE and the LEA should work with the parent to appropriately
document the agreement of the parent to both the new LEA evaluation and to the withdrawal of
the parent IEE request pending the completion of the new LEA assessment. The LEA should

ask parent to revoke their request for an IEE in writing, or ask them to sign that they agreed to the withdrawal of the request and to a new LEA assessment.

If the parent does not agree to another LEA evaluation, the LEA must respond to the parent's request by ensuring an IEE is provided at public expense in a timely manner or promptly submit a request for a due process hearing in accordance with this policy. The LEA may not unnecessarily delay either providing the IEE at public expense or initiating a due process hearing to defend the appropriateness of its evaluation.  In addition, a copy of the Procedural Safeguards and Parent Rights should be provided anytime a parent requests an IEE.  Parents may only request one publicly funded independent evaluation for each evaluation completed by the LEA.

**Responding to an IEE Request**

 Once the parent communicates his/her disagreement with the LEA's evaluation and requests an IEE at public expense in writing or at an IEP meeting, the following procedures will be followed:

1.  The LEA's administrator responsible for special education will be notified.

2.  The LEA will provide to the parents a copy of the Sonoma County SELPA policy and procedures including criteria for IEEs and a copy of procedural safeguards and parental rights, and options for an IEE at public expense (Options A,B, C and D) as follows:
    A.  A staff member from another LEA in the SELPA
    B.  A staff member from another SELPA
    C.  A nonpublic agency provider
    D.  A provider on the SELPA IEE list

3.  The parents will communicate to the LEA, in writing, their preferred option; OR

4.  The LEA will determine whether the LEA will initiate due process to establish the appropriateness of its evaluation or proceed with obtaining an IEE.

If the LEA determines that it will initiate a due process hearing to establish the appropriateness of its evaluation, the LEA will notify the parent of such decision in writing prior to filing a due process hearing complaint.  This written notice shall include all of the elements of prior written notice as required by section 300.503(b) of Title 34 of the Code of Federal Regulations.

If the LEA agrees to provide an IEE at public expense, the LEA will work collaboratively with the parent, at parent request, to identify potential IEE evaluator(s).  Alternatively, parent may provide, in writing, his or her preferred evaluator(s).  LEA and parent may utilize the Agreement for Independent Educational Evaluation form and/or parent will be required to sign a release and exchange of information authorizing the LEA to communicate directly with the

DEFSupp001583

parent's chosen independent evaluator.  Please note: An LEA Assessment Plan is NOT completed because the LEA is not conducting the assessment and is not responsible for the timelines and/or results of the IEE assessments.

The LEA may directly contract with the independent evaluator for the IEE.  Alternatively, the LEA may issue payment to the independent evaluator for the costs of the IEE following its receipt of the items listed below. Or, the LEA may reimburse the parent for the costs of a procured IEE in a timely manner in accordance with the LEA's policies and procedures and in the amount no greater than the actual cost to the parent.

If the LEA initiates a due process hearing and the hearing officer issues a final decision finding that the LEA's evaluation is appropriate, the parent will still have the right to obtain an IEE, but not at the LEA's expense.  If a hearing officer orders an IEE as part of a due process hearing decision, the costs of the IEE must be at LEA's expense.

If the parent obtains an IEE at private expense or through an agency other than the LEA and shares the IEE with the LEA, the results of the IEE:

1.  Must be considered by the LEA, if the evaluation meets the agency criteria set forth below, in any decision made with respect to the provision of a free appropriate public education ("FAPE") to the student; and

2.  May be presented as evidence at a due process hearing or other proceeding regarding the student.

**LEA Criteria**

The criteria under which an IEE is obtained at public expense, including the location limitations for the evaluator, minimum qualifications of the evaluator, and cost containment criteria, must be consistent with the criteria set forth in this policy, and consistent with the criteria that the LEA uses when it initiates an evaluation.

If the LEA observed the student in conducting the evaluation with which the parents disagree or if its assessment procedures allow in-class observations, the independent evaluator will be provided with an equivalent opportunity to observe the student in the current educational setting, and to observe the LEA's proposed setting, if any. This opportunity shall also be provided if the parents obtain an evaluation at private expense.

The LEA shall define the nature and scope of an independent evaluator's in-class observations consistent with the right to an equivalent opportunity to observe, but also consistent with its obligations to prevent unnecessary disruption in the class and protect the privacy interests of other students. This may include, but is not limited to, identifying the time constraints of such observation, LEA personnel who will participate in the observation and restrictions on student/teacher interactions.

3

**Geographical Limitations for Evaluators**

Evaluators will be located within ███████████████████████████████ or ████████████████ Evaluators outside of this area will be approved only on an exceptional basis, providing parents can demonstrate the necessity of using personnel outside the specified area in order to obtain an appropriate evaluation. Any expenses beyond that directly related to preparation of the evaluation (e.g., food, lodging, transportation, etc.) are not covered in the cost of the independent evaluation.

**Minimum Qualifications for Evaluators**
Evaluators with credentials other than those listed below will not be approved unless the parent can demonstrate the appropriateness, under the specific facts of a given case, of using an evaluator meeting other qualifications. (Ed. Code 56320 (b)(3))

| Type of Assessment | Qualifications |
|---|---|
| Academic Achievement | Credentialed Special Education Teacher<br>School Psychologist<br>Licensed Educational Psychologist<br>Licensed Clinical Psychologist |
| Adaptive Behavior | Credentialed Special Education Teacher<br>School Psychologist<br>Licensed Educational Psychologist<br>Licensed Clinical Psychologist |
| Assistive Technology | Credentialed or Licensed Speech/Language Pathologist<br>Credentialed Assistive Technology Specialist<br>Credentialed Special Education Teacher with appropriate training |
| Auditory Acuity | Licensed Educational Audiologist<br>Licensed or Credentialed Speech/Language Pathologist |
| Behavioral | Credentialed Special Education Teacher<br>School Psychologist<br>Behavior Specialist<br>Licensed Educational Psychologist<br>Licensed Clinical Psychologist<br>Licensed Psychiatrist |
| Cognitive | School Psychologist<br>Licensed Educational Psychologist<br>Licensed Clinical Psychologist |
| Health (including neurological) | Licensed Physician<br>Nurse |
| Motor | Licensed Physical Therapist |

4

DEFSupp001585

| | Registered Occupational Therapist |
| --- | --- |
| | Credentialed Teacher of the Physically Impaired |
| | Adaptive Physical Education Teacher |
| **Occupational Therapy** | Licensed Occupational Therapist |
| **Speech and Language** | Credentialed or Licensed Speech/Language Pathologist |
| **Social/Emotional** | School Psychologist |
| | Licensed Educational Psychologist |
| | Licensed Clinical Psychologist |
| | Licensed Psychiatrist |
| **Visual Acuity/Developmental Vision** | Licensed Ophthalmologist |
| | Optometrist |
| **Functional Vision** | Credentialed Teacher of the Visually Impaired |
| **Vision Perception** | Credentialed Special Education Teacher |
| | School Psychologist |
| **Transition** | Credentialed Special Education Teacher |

5

DEFSupp001586

**Cost Containment Criteria for Evaluations**

The cost of an IEE shall be comparable to those costs that the LEA incurs when it uses its own employees or contractors to perform a similar assessment. Costs include: observations, administration and scoring of tests, report writing, and attendance in person or by phone at an IEP team meeting. Reimbursement will be in an amount no greater than the actual cost to the parent and will be subject to proof of payment.

Based on the cost limitations contained in the ▮▮▮▮▮▮ SELPA LEAs and region, the suggested cost of an IEE should be limited to the folowing table of maximum costs, absent extraordinary circumstances:

| ▮▮▮▮▮▮ SELPA Type of Assessment | Allowable Rate: up to |
|---|---|
| Academic Achievement | $   800.00 |
| Adapted Physical Education | $ 1,500.00 |
| Adaptive Behavior | $   600.00 |
| Assistive Technology | $ 1,000.00 |
| Autism/Behavior (ABA) with observation / data collection | $ 1,500.00 |
| Behavioral - functional behavior analysis (FBA) Conducted by BCBA-all Costs Inclusive | $ 2,000.00 |
| Auditory Acuity or Perception | $   350.00 |
| Auditory Verbal Therapy | $ 1,500.00 |
| CAPD (Central Auditory Processing) | $ 1,500.00 |
| DHOH (Deaf and Hard of Hearing) | $ 2,500.00 |
| Occupational Therapy (fine/gross motor skills) | $ 1,500.00 |
| Physical Therapy | $ 1,500.00 |
| Full Psycho-educational (rate allowed depends on components tested such as academic, adaptive behavior, cognition, social-emotional, etc.) | $ 4,000.00 |
| Speech & Language | $ 1,500.00 |
| Social-emotional | $   750.00 |
| Visual Acuity & Perception | $   350.00 |
| Visual Processing | $   350.00 |

6

DEFSupp001587

Guidelines for all IEE costs are calculated by considering time required for the assessment and the appropriate comparable LEA employee hourly rate. Costs above these amounts will not be approved unless the parent can demonstrate that such costs reflect unique circumstances justifying the selection of an evaluator whose fees fall outside these criteria. An LEA will not necessarily be required to fund the attendance of the assessor at the IEP team meeting convened to consider the IEE.

When insurance will cover all or partial costs of the IEE, the LEA will request that the parent voluntarily have their insurance pay the IEE costs covered by their insurance. However, parents will not be asked to have insurance cover independent evaluation costs if such action would result in a financial cost to the parents including, but not limited to the following:

A. A decrease in available lifetime coverage or any other benefit under an insurance policy,

B. An increase in premiums or the discontinuance of the policy or

C. An out-of-pocket expense such as payment of a deductible amount incurred in filing a claim unless the parent is willing to have the LEA reimburse them for the amount of the deductible.

Independent evaluators must agree to release their assessment information, provide prior to the IEP meeting a written IEE assessment report, submit copies of any and all assessment protocols utilized to conduct the IEE, and provide detailed invoices including dates of assessment, observations and hourly rates, if applicable, to the LEA prior to receipt of payment for services. All independent educational evaluators must utilize testing and assessment materials and procedures which are selected and administered so as not to be racially, culturally, or sexually discriminatory. Tests and other assessment materials must be provided and administered in the student's primary language or other mode of communication, unless there are stated reasons why this provision and administration are not clearly feasible. All assessment instruments utilized must have been validated for the specific purpose for which they are used, and be administered by trained personnel in conformity with the instructions provided by the publisher.  All written reports must meet the requirements of the IDEA and California Ed. Code Section 56327.

The results of the IEE will be considered in the determination of eligibility, program decisions, and placement of the student with disabilities as required by the Individuals with Disabilities Education Act.  However, the results of an IEE will not control the LEA's determinations and may not be considered if not completed by a qualified professional, as determined by the LEA. LEAs should consider that contracting with an NPA for both assessment and services could compromise the reliability of the assessment performed.  Please refer to the Master Contract for language related to use of the same contractor for assessment and direct services.

DEFSupp001588

Reference:

*Legal Authority:*
*20 U.S.C. 1414(a) – (c) -Evaluations and re-evaluations;*
*20 U.S.C. 1415(b)(1)-Right to independent educational evaluations;*
*34 CFR 300.301 – 300.306-Re-evaluations,;*
*34 CFR 300.502-Independent Educational Evaluations;*
*Comments to 34 CFR 300.502 Independent education evaluations;*
*Education Code section 56327;*
*34 CFR 300.300 Parent Consent - Evaluation;*
*34 CFR 300.304-306 Procedures for evaluations and Determination of eligibility;*
*Education Code 56329-Independent educational assessments;*
*Education Code 56381 Reassessments.*
*Education Code 56329 Notice to parents or guardians; independent educational assessments; hearings; proposals for publicly financed nonpublic placements*
*Education Code 56506(c) Due process rights of pupil and parent*

8

DEFSupp001589

**EXHIBIT 304**

DEFSupp001590



SELPA
SPECIAL EDUCATION
LOCAL PLAN AREA

IEP Documentation

Table of Contents

1. Introduction
   a. Required Team Members
   b. IEP Alignment
   c. IEP Process Flowchart
2. Information/Eligibility
   a. Other Types of Meetings
   b. English Learner Information
   c. Interpreter
   d. Parent/Guardian Information
   e. Demographic Information
   f. Not Eligible for Special Education
   g. Exiting from Sp. ED
   h. Initial Placements
3. Present Levels
   a. Assessments
   b. English Language Learner Considerations
4. Special Factors
5. Statewide Assessments
   a. SBAC Supports and Accommodations
6. Goals
7. Services Supports
   a. Supplementary Aids & Services
   b. Standalone Services
8. Educational Setting
9. Notes

DEFSupp001591



Introduction

The purpose of this section is to provide specific information on all components of the Individualized Education Program (IEP) process.

The development of an IEP is a team process that follows a series of steps for success. Although the forms are standardized, the completion of these forms is individualized to each student. Following the procedures outlined guides IEP team members to decisions regarding the provision of a Free Appropriate Public Education (FAPE) for each student with a disability in the least restrictive environment (LRE).

The completed IEP is also used to track compliance and collect other data required for CALPADS reporting. For these reasons, it is vital that procedures be carefully adhered to throughout all levels of the recording and data collection processes.

An Individualized Education Program (IEP) must be developed for a student at an Initial meeting, at which is student is determined eligible for Special Education services, and annually thereafter. (California Education Code Section 56340).

The IEP documents the student's current abilities and needs, sets goals for growth during the coming year, delineates supports and services that the school district (LEA) will provide to help the student reach those goals, and sets the placement for the student. A new Annual Plan Review is created each year, at which an IEP team looks at growth over the past year, current skills and needs, and develops or adjusts goals, supports, services, and placement for the upcoming year. In addition to Annual Plan Review IEP meetings, there must be an Eligibility Evaluation Review, at which the team must consider whether the student continues to be eligible for Special Education services, at least every three years. Finally, there may be IEP meetings during the course of the school year, between Annual Plan Review meetings, on any number of topics, including, but not limited to, changing or amending parts of the annual plan IEP, behavior conference, transition meetings, progress meetings, etc. For the purposes of this manual, we will focus on the development of the IEP, both at the initial, and at Annual Plan Review meetings.

A number of steps contribute to the development of an IEP. A meeting must be set, and a formal, written notice of meeting sent to the educational rights holder (in most cases for students younger than 18, that is the parents). Then, any required formal assessment must be completed, and information gathered from student, teachers, parent(s), and other service providers. The case manager must ensure that all the required members of the IEP team (see below)will be there, unless parent has agreed

Back to Table of Contents

2



to excuse one or more. In addition, if an interpreter is needed, that must be arranged. A draft IEP may be constructed and shared with the IEP team beforehand. At the meeting, the IEP team develops the IEP, often using the draft IEP as a starting point. The IEP, including many details, must be discussed and agreed upon, and, hopefully, the educational rights holder will sign a consent to the IEP. If so, the LEA will implement the IEP. During the course of the IEP, the LEA must monitor student progress, send home progress reports as indicated in the IEP document, and convene any meetings as needed if the student isn't making progress or for some other reason.

### Required Team Members

Each meeting to develop, review, or revise the IEP of an individual with exceptional needs shall be conducted by an IEP program team. The IEP team shall include all of the following (EC 56341(a) (b 1-7)):

(1) One or both of the pupil's parents, a representative selected by a parent, or both, in accordance with the Individuals with Disabilities Education Act (20 U.S.C. Sec. 1400 et seq.).

(2) At least one regular education teacher of the pupil, if the pupil is, or may be, participating in the regular education environment. If more than one regular education teacher is providing instructional services to the individual with exceptional needs, one regular education teacher may be designated by the district, special education local plan area, or county office to represent the others. The regular education teacher of an individual with exceptional needs shall, to the extent appropriate, participate in the development, review, and revision of the pupil's individualized education program, including assisting in the determination of appropriate positive behavioral interventions and strategies for the pupil and supplementary aids and services, and program modifications or supports for school personnel that will be provided for the pupil, consistent with paragraph (3) of subsection (a) of Section 300.347 of Title 34 of the Code of Federal Regulations. You should ALWAYS have a General Education teacher at all IEPs.

(3) At least one special education teacher of the pupil, or if appropriate, at least one special education provider of the pupil, such as a Speech Language Pathologist, for a student receiving only Speech services.

(4) A representative of the district, special education local plan area, or county office who meets all of the following:

    (a) Is qualified to provide, or supervise the provision of, specially designed instruction to meet the unique needs of individuals with exceptional needs.

    (b) Is knowledgeable about the general curriculum.

    (c) Is knowledgeable about the availability of resources of the local educational agency.

5-1-5

Back to Table of Contents

3



(5) An individual who conducted an assessment of the pupil or who is knowledgeable about the assessment procedures used to assess the pupil, and is familiar with the assessment results or recommendations. The individual shall be qualified to interpret the instructional implications of the assessment results. The individual may be a member of the team described in paragraphs (2) to (6) inclusive.

(6) At the discretion of the parent, guardian, or the district, special education local plan area, or county office, other individuals who have knowledge or special expertise regarding the pupil, including related services personnel, as appropriate. The determination of whether the individual has knowledge or special expertise regarding the pupil shall be made by the party who invites the individual to be a member of the individualized education program team.

(7) Whenever appropriate, the individual with exceptional needs.

IEP Alignment

An IEP represents a unified document in which the individual pieces are seamlessly integrated. The "dots to connect" are the Present Levels, Areas of Educational Need, Goals, Placement (Special Education) and Supports for General/Special Education, and then determining the Least Restrictive Environment in which the student can make meaningful progress on their goals given the supports and services, as delineated on the Educational Settings page. The process works as follows: comprehensive, thorough assessment, including formal assessment, informal assessment, input from staff, student, and parents, is documented in the present levels of performance. There, in comparing the student to their peers, skill deficits are identified as needs at the current moment in time. Then goals are drafted which address each area of need by providing a statement of a measurable goal which represents ambitious growth for the student. Then, the IEP team determines what services and supports are needed for the student to achieve those goals. Finally, the team considers the least restrictive placement in which those services can be provided and are thus reasonably calculated to lead to meaningful educational growth.

IEP Process Flowchart

Information/Eligibility

Why is this section important?

This page provides necessary dates and other information that document: the purpose of the IEP meeting; dates so teams can follow timelines for holding IEPs and Eligibility

Back to Table of Contents

4



Evaluations; various student and demographic information; whether the student is an English Learner; disability (ies); how the disability impacts participation in general education. In addition, changing various fields on this page updates the student record, and those data are reported to the state.

| LOCAL TRAINING SELPA | | |
| --- | --- | --- |
| INDIVIDUALIZED EDUCATION PROGRAM (IEP) - INFORMATION / ELIGIBILITY | | |

**Student Legal Name:** ▮▮▮▮    **Legal Suffix:**    **Date of Birth:** ▮▮    **IEP Date:** _4/26/2021_

**Original SpEd Entry Date:** _8/22/2019_    **Next Annual Plan Review:** _5/21/2021_

**Last Eligibility Evaluation:** _4/26/2021_    **Next Eligibility Evaluation:** _4/25/2024_

**MEETING TYPE:** ☐ Initial  ☐ Plan Review  ☑ Eligibility Evaluation

**Additional Purpose of Meeting (if needed):** ☐ Transition  ☐ Pre-Expulsion  ☐ Interim  ☐ Other

IEP Date: This is the date the IEP is actually held. If this is a continuation (Part 2) of a prior meeting, the IEP date would be the date of that first, unfinished meeting. Please note that you cannot change the Original SpEd Entry date – this field is entered when the student's initial IEP or IFSP services begin. If the student is exited from SpEd services, and then subsequently requalifies, the Entry date is still the original entry date – it will not change. Use the Calculate Next Dates to set the due date for the next annual plan IEP. If you are holding an Eligibility Evaluation, click the Calculate Last Dates button, which will set the date of the Last Evaluation as the date of the current IEP you are holding.

Meeting Type: Indicate whether the meeting is an Initial, Annual Plan Review, or Eligibility Evaluation (Triennial). Annual Plan Reviews and Eligibility Evaluations may be combined in one meeting – it is recommended to do so, if possible. If they are combined, make sure to check both boxes on the SEIS form.

Annual Plan Review IEP: An Annual Plan Review IEP must be held every year, to review progress, to document present levels, to draft new goals, to review, update and continue supports and services, and to review and update the placement in which the student will receive those services and supports. You may hold an IEP sooner than one year from the current IEP – the legal requirement is that you hold at least one per year. The next IEP date should be no more than one year minus one day from the current IEP date – so, the due date for the next IEP is not on the anniversary date, but on the day before. This ensures that a new plan will be in place on the anniversary date.  For example, if you hold an Annual Plan Review IEP on April 3, 2022, the next IEP should be held on or before April 2, 2023.  SEIS will calculate this date for you when you complete the form.

Back to Table of Contents

5



Eligibility Evaluation (Triennial) IEP: An IEP team must meet to consider whether a student with a special education plan and services continues to be eligible for such services at least every three years. As part of this, a school district must conduct appropriate eligibility assessment before the Eligibility Evaluation IEP meeting. Typically, Eligibility Evaluation IEPs are combined with Annual Plan Review IEPs, though legally they need not be. Because of some technical issues with SEIS, it is strongly recommended that these meetings be held at the same time whenever possible. The purpose of Eligibility Evaluation IEP is ONLY to re-establish eligibility (or determine that a student is no longer eligible) for special education services – the Annual Plan Review IEP determines the program to offer the student, including goals, supports, services, placement, etc.

Initial IEP: The Initial IEP is held to determine whether a student qualifies to receive special education services. An initial is held only for students who are not currently qualified for/receiving special education services. In a sense, the Initial IEP combines an Annual Plan Review IEP and an Eligibility Evaluation, in that the initial IEP addresses eligibility as a threshold question and then, if the student is found eligible, develops a program with goals, services, placement,etc. So, the first question on an initial IEP is always whether the team will find the student eligible for special education services. If the team does so, the parent (holder of educational rights for the student, should always be asked if they consent to finding the student eligible for special education, and this should be indicated in the Notes section if parents consent. If parents do not consent to eligibility, then the IEP meeting can stop at the point, and have parents sign that they do not consent to the IEP. Again, document this in the notes. If parents do consent to eligibility, then the team should develop and present an IEP program for the student. Legally, the program must be developed within thirty days of the eligibility determination, but, in practice, it is strongly recommended that the IEP plan be developed at the eligibility meeting.

Other Types of Meetings

SEIS allows for an additional purpose for an IEP meeting, so long as the meeting type is an Initial, Annual Plan Review, or Eligibility Evaluation. The listed additional purposes for an IEP meeting, Transition, Pre-Expulsion, Interim, and Other can also be accomplished through the amendment process in SEIS, which is often an easier way to handle a meeting with one of these purposes.

Interim: Legally, an Interim IEP must be completed (or a new full IEP drafted), if a student transfers into your district from a district that is part of another SELPA. For

Back to Table of Contents

6

DEFSupp001596



example, if a student transfers from a Marin County public school, to a school in Sonoma County,  you would draft an Interim Placement. An Interim Placement allows a school district to place an incoming transfer student in a placement that is comparable, in terms of services and placement, to the program in the student's prior IEP. An Interim is a 30 day administrative placement, made by an administrator of the receiving district An Interim Placement does NOT require parent consent, but does require consultation with the parent before drafting the Interim Placement.  Then, the district must, within thirty calendar days of the interim placement hold a meeting to do one of the following:

1. Develop a new IEP
2. Amend the existing IEP to make whatever changes are appropriate
3. Accept the existing IEP

Please note that Options 1 requires a full IEP meeting with parent consent, as there is a change in the offer of FAPE and the student's educational program. Option 2 can be accomplished through an amendment, again with parent consent. Option 3 does not require parent consent, but there should be a meeting in which the school district formally accepts the prior IEP.

Here is an example: a student transfers into the district with an IEP. On the IEP, the student is in a mostly general education placement and is pulled out for 265 minutes per week for resource support with an Education Specialist. The receiving district might draft an Interim Placement that includes a general education placement for the student, with 250 minutes per week of pullout resource support.

If the receiving school district needs to make significant changes in services and placement to the student's incoming IEP, the receiving district should hold a full IEP meeting and develop an IEP, with parent consent.



Back to Table of Contents

DEFSupp001597



Indicate the student's current grade. If the student is in Transitional-Kindergarten, it should be indicated as Kindergarten. If the student is retained, you may need to change this field to indicate the correct grade. Please note that any retention decisions must be made in accordance with school policy AND approved by the student's IEP team. Each year the school district must update the students' grade levels before the next school year begins.

The student's Native Language should match whatever is in CALPADS, as determined by an earlier Home Language Survey.

English Learner Information

Indicate if the student continues to be designated as an English Language Learner. Please note that only students in grades K - 12 may be indicated as English Language Learners, so Pre-School students should not have the EL field filled out. Once identified as an English Language Learner, the only way to move out of that status is through a Redesignation process, at the conclusion of which the student would be designated as Redesignated Fluent English Proficient. If the student is Redesignated, check the Redesignated box, and leave the EL field blank.  Please note that school districts, in line with state requirements, have adopted processes and standards for the redesignation of English Learner students, in which the student's ELPAC scores, grades, and state testing are taken into consideration. For students with IEPs, there may be some flexibility in redesignating students, based on recommendations from an IEP team. There is an EL redesignation worksheet in SEIS, which IEP teams should complete for EL students who may be under consideration for redesignation. Please refer to your district's English Learner Master Plan, as well as any other relevant policies and procedures for redesignation.

Interpreter

A core tenet of IDEA is meaningful parent participation. Any steps that a school district takes to facilitate communication about, and involvement in, the IEP process by parents help to support this. Having an interpreter in many cases helps to ensure parents an opportunity to understand and participate in their child's educational program, so districts are strongly encouraged to provide one as needed. An interpreter should be a district staff member, or someone contracted by the district, and ideally trained in IEP interpretation. In addition, best practice would be to have a designated interpreter, rather than have another IEP team member, such as an Educational Specialist, Administrator, or General Education Teacher interpreting. Finally, make sure that any interpreter understands their role at the IEP, and make any adjustments when holding

Back to Table of Contents

DEFSupp001598



an IEP meeting to account for the interpreter. For example, if someone is presenting a long report, it should be presented in small sections, so that the interpreter can effectively interpret for the parents.

Parent/Guardian Information

You should confirm with the parent/guardian that the information is correct. Both parents/guardians' information should be included.

1.  Biological Parent(s)
The biological parents most commonly have educational rights, and can sign, and consent to, IEPs for their child. These educational rights are joint rights, so either holder of educational rights may sign, and consent to, an IEP, as well as request assessment, request an IEP, and exercise any and all other educational rights under IDEA.  In addition, both holders of educational rights are entitled to any notifications regarding their child, and both entitled to attend IEP meetings. Therefore, you should invite both parents to IEP meetings, though you only need one educational rights holder to attend. So, you do not need to have both sign an IEP. When the IEP is complete, a copy should be sent to all educational rights holders. Also, progress reports and any other notifications should be sent to all educational rights holders. If parents are cohabiting at one domicile, then you need only send one notice, but it should be addressed to both parents.

2.  Divorced Parent(s)
Divorced parents do not lose their educational rights to participate in, and make educational decisions, about their child, unless a court has taken away the educational rights of one parent, which is uncommon. If one parent claims that they are the sole possessor of educational rights for their child, you should request a copy of the court order which has taken away the educational rights of the other parent.

The procedures for divorced parents do not differ from the procedures for married parents, generally, unless one parent has lost educational rights. Most commonly, divorced parents are not living together, so make sure to send IEP invitations, copies of IEPs, notices, progress reports, etc. to both addresses.

If one parent refuses to be in an IEP meeting with the other parent, one option is to have the other attend the meeting by phone, if you're doing an in-person meeting. Only one parent need sign the IEP to consent to it, and thereby allow implementation of the IEP – signatures from both parents are not required.

Back to Table of Contents

9



3. Who can be a parent for educational purposes?
    a. A biological or adoptive parent of a child;
    b. (A foster parent,
        i. Determine that they actually do have rights, and in many cases the biological parent has rights
    c. A guardian generally authorized to act as the child's parent,
        i. This would be pursuant to court appointment of a guardian
    d. 4) An individual acting in the place of a biological or adoptive parent (including a grandparent, stepparent, or other relative) with whom the child lives, or an individual who is legally responsible for the child's welfare
        i. This is a very useful category. Basically, if the child is living with someone, such as a grandparent, aunt, uncle,etc., that person may act as a parent for the purposes of consenting to an IEP. Please note that these educational rights are hierarchical. If there is a biological parent in the picture, their rights would supersede the rights of a caregiver.
    e. A surrogate parent who has been appointed in accordance with §300.519
4. Assignment of Educational Rights: A legal holder of educational rights may assign those rights to another individual. In essence, that educational rights holder is appointing someone else to participate and act for them in making educational decisions. The rights holder could appoint any other adult to represent them in IEP meetings, and sign and consent to the IEP. This assignment of rights must be in writing (is there a SELPA form) In addition, at the bottom of the Notice of Meeting, the educational rights holder may indicate that someone else will represent them at the IEP meeting (Is this sufficient to trigger an assignment of rights, or does parent still have to sign consent?)
5. Holding the meeting without a parent: If you are unable to have a holder of educational rights at the IEP meeting, you may hold the meeting without them, under certain conditions. First, on the Notice of Meeting, parent may authorize the school district to hold the meeting without them. Second, if the district has engaged in sufficient diligence in attempting to have parent participate in the meeting, the district may hold the meeting without them (indicate the procedure for this). Please note that if you hold the meeting without a holder of educational rights, you still need to obtain a consent signature from an educational rights holder to be able to actually implement the IEP.

Back to Table of Contents

10





Demographic Information

District of Special Education Accountability is the school district that is responsible and accountable for providing the student with special education services and supports, and overseeing the development of the IEP. This field is not editable, and must be changed in the student record.

The District of Special Education Accountability is:
1. The District of GEOGRAPHIC residence, if any of the following conditions apply
    a. The student's parents or guardians reside in the same district in which the student is receiving special education instruction and related services
    b. The student is placed outside his/her district of geographic residence through the IEP process. OR ·
2. A district OTHER THAN the district of geographic residence, if any of the following conditions apply:
    a. The student has a formal inter-district transfer agreement under EC 63600. (The DSEA = the county/district code of the district to which the student has transferred.)
    b. The student attends a charter school. (The DSEA = the school code of the charter.)
    c. The student is a ward of the court and housed in a juvenile court, court school, or licensed children's institution. (The DSEA = the county/district code of the district or COE serving the student while the student is incarcerated or institutionalized.)

Back to Table of Contents

11

DEFSupp001601



d. The student is a ward of the court and housed in an adult correctional facility (e.g., a county jail.) (The DSEA = the county/district code of the district that was last responsible for the student's IEP.)

Residence School: Enter the child's neighborhood school.

Race/Ethnicity: You should include the information that is in the Student Information System for these fields.

---

### Indicate Disability/ies

Note: For initial and triennial IEPs, assessment must be done and discussed by the IEP Team before determining eligibility. *Low incidence Disability

**Primary Disability**                                    **Secondary Disability**

☐ Not Eligible for Special Education
☐ Exiting from Sp. ED. (returned to reg. ed/no longer eligible)

Describe how student's disability affects involvement and progress in general curriculum (or for preschoolers, participation in appropriate activities)

---

Primary/Secondary Disability/ies: Indicate whatever disability/ies for which the student has qualified for special education services. If the student has more than two disabilities, make sure to clearly indicate that in the notes section.  The primary disability is the disability that has the most significant impact on the student's access to, and progress in, education. If the student has a severe disability, that should normally be the primary disability for the student, as it would have the greatest impact on the student.

Multiple Disabilities: defined as concomitant impairments, such as intellectual disability blindness or intellectual disability-orthopedic impairment, the combination of which causes such severe educational needs that they cannot be accommodated in special education programs solely for one of the impairments. "Multiple disabilities" does not include deaf-blindness.As such, this is an extremely unusual disability and does not mean a student with more than one disability, so should generally be avoided. If a student is identified as eligible in this category, it should always be listed as the primary disability, and only low incidence disabilities should be the secondary disabilty.

Not Eligible for Special Education

If, at an Initial IEP meeting, after assessment, the IEP has concluded that the student does not qualify for special education services, this box should be checked. While parent consent is not required for a determination at an Initial IEP  that the student does

Back to Table of Contents

DEFSupp001602



not qualify for special education services, it is recommended that parents sign or initial this page by the box indicating that determination. Please note that if the student is determined not eligible, the only page that would need to be filled out is the information/eligibility page, though it is often good practice also to include the Present Levels section. Then the student would be excited from SEIS as a DNQ. You should keep hard copies of the paperwork for these students that are found not Eligible. Also, if the student is not eligible for special education services, the IEP team should consider the possibility that accommodations/supports through a 504 plan might be appropriate, or other general education interventions and/or supports.

Exiting from Sp. ED (returned to reg. ed/no longer eligible)

This box is checked if, the IEP team determines that the student is no longer qualifies for special education services. Also, if the student is no longer eligible for special education services, the IEP team should consider the possibility that accommodations/supports through a 504 plan might be appropriate, or other general education interventions and/or supports.

Describe how the student's disability affects involvement and progress in general curriculum (or for preschoolers, participation in appropriate activities)

Write a statement which describes the disability and its impact, e.g.. "Student's Specific Learning Disability in auditory processing deficits adversely impacts  the student's ability to access and progress in the general education curriculum without specialized instruction and supports "; "significant speech and language deficits interfere with the student's ability to communicate and interact with other students in the preschool setting." At each IEP team meeting, the team should address and update this field. Please note that this should be consistent with other sections of the IEP: namely, Present Levels of Performance, Goals, and Supports and Services.

Initial Placements

Back to Table of Contents

DEFSupp001603



## For Initial Placements Only

*Note: This information is required for new referrals as of FY 06/07, once information has been entered, do not remove.*

Has the student received IDEA Coordinated Early Intervening Services (CEIS) using 15% of IDEA funding in the past two years?

○ Yes ● No

**Date of Initial Referral for Special Education Services**

**Person Initiating the Referral for Special Education Service**

**Date District Received Parent Consent**

**Date of Initial Meeting to Determine Eligibility**

---

Coordinated Early Intervening Services (CEIS) This applies only to districts that the state has found to be significantly disproportionate and has mandated the district to participate in the CCEIS process, so it normally does not apply.

Date of Initial Referral for Special Education Services: Enter the date of the initial referral to assess and determine eligibility for special education services (ages 0-22). Note: This date can change if a student is found eligible, then is exited, and then is re-assessed and found eligible again. In that case, a new Initial IEP to determine eligibility would be held. However, the student's Original SPED Entry Date (see above) would not change - that date is established when the student first receives special education services and will not change.

Person Initiating the Referral: Identify the person initiating the referral which can be: Parent, Teacher, Student Study Team/Intervention Team, OtherSchool/District Personnel, or Other.

Date Assessment Plan was Provided to Parent: Indicate the date that the LEA provided the parent with the assessment plan.

Date District Received Parent Consent: Enter the date the LEA received signed parental consent for initial evaluation. This date may be different than the date the parent signed it.

Date of Initial Meeting to Determine Eligibility: Enter the date of IEP Team meeting to review initial evaluation and determine eligibility for special education. Remember that an Initial IEP is denied as an IEP to  determine eligibility and, possibly, services and placement for a student not currently eligible for special education.  A student may have more than one Initial IEP if that student exited from special education, and is then assessed for eligibility. What matters is whether the student is currently eligible or not eligible. This date is differently from Original SPED Entry Date, which will never change.

Back to Table of Contents

14



If a student is moving from an IFSP (Individual Family Service Plan - for students aged 0 - 3), the IEP date is the date of the initial IEP. Again, that student's Original SPED Entry Date is when their IFSP services started.

Present Levels

The present levels section provides a picture of the student's skill levels in a wide range of areas. It includes strengths and weaknesses, as well as preferences and learning styles. The present levels, in providing a snapshot of the student's current levels, and thus areas of need for the student, provides the foundation for the rest of the IEP. Through effective and comprehensive assessment, an IEP team can see what the student's current needs are and come up with a plan to support and instruct the student in addressing those needs. In addition, information on the present levels triggers the requirement for goals, insofar as goals must be written for every area of need.

The present levels of performance section is one of the most important sections on the IEP. It is foundational for the rest of the IEP. The present levels of performance represents a snapshot of the student's levels in a myriad of areas, including both academic and non-academic areas. In addition, the section provides an area in which parents can provide input, and is therefore central to enabling a parent to participate meaningfully in their child's IEP process.

As a snapshot of the student's current levels of performance, this section indicates the areas in which the student has skill deficits that need to be addressed through a goal and, concomitantly, appropriate supports or services. In addition, the section provides evidence or justification for determining placement, or the least restrictive environment in which the student can make meaningful educational progress, given their disability, and unique circumstances and needs.

More specifically, the present levels explicitly indicate areas of need which must be addressed by goal. Without appropriate and thorough assessment, which lead to the development of the present levels, there is no way to determine either the student's areas of need, nor what their current levels are, so that an appropriately challenging goal can be developed.

In addition to establishing needs, the present levels section serves to provide a broad picture of the student. The section specifically includes the student's strengths and preferences. In addition, areas in which the student is within age appropriate developmental levels, or even exceeds such levels are delineated. In special education, it is sometimes too easy to focus too much on a student's skill deficits. At the same

Back to Table of Contents

15



time, present levels sections sometimes are overly positive, in that they don't identify and accurately describe the student's areas of need, as those are the areas which the IEP must address with goals, supports, and services, so the present levels section, in showing student strengths provides a reminder that every child as unique talents and strengths, as well as needs. In addressing each section of the present levels, begin each section with a description of student strengths in that particular area, provide data where student has been assessed, including the source of that data, if relevant, and finish the section by identifying any student needs and providing baselines which can be used when constructing goals to address those needs. (add to section on providing teacher input)

The present levels may be read and used by a variety of individuals during the course of the IEP cycle. The audience may include: general education teachers; educational specialists; speech language pathologists; other related service providers; school psychologists; parents; students; general education administrators; special education administrators; advocates; lawyers; judges. As a living document, it is important to write the section to make it as useful as possible to the team that will be supporting the student to be successful.

Some ask: should I include standard scores or should I include narrative? Ideally, you would include both. You should compare the student's skills to those of same age peers. To make an informed decision on whether to consent to an IEP, the parents should have a clear understanding of the document, and that really begins with the present levels of performance. In addition, the present levels should be clear enough that it is possible to "connect the dots" among present levels, goals, services, and placement. The goals should naturally and obviously follow from the information in the present levels. It is useful to include some standard scores, as that information may be most useful to education professionals when working with the student.

Legal requirements:

Education Code 56341.1 states:

(a) When developing each pupil's individualized education program, the individualized education program team shall consider the following:
(1) The strengths of the pupil.
(2) The concerns of the parents or guardians for enhancing the education of the pupil.
(3) The results of the initial assessment or most recent assessment of the pupil.
(4) The academic, developmental, and functional needs of the child.

Back to Table of Contents

16

DEFSupp001606



In SEIS, the first section is strengths/preferences/interests of student.

| Present Levels | Last Saved: Sonoma Training on 10/30/2014 02:17 PM |
|---|---|
| | Clear Form |
| Strengths/Preferences/Interests | |

In this section, provide a narrative description of the student's strengths. These strengths may be relative strengths, or areas in which the student is stronger than in other areas. This section should include academic strengths/preferences/interests, as well as any other relevant to the student's educational progress. A purpose of this section is to provide service providers some insight into how the student learns, so that lessons may be individualized and adapted to fit the student's learning styles. In addition, knowing the student's preferences and interests may impact how lessons are presented that will motivate and engage the student in her learning.



Parent input and concerns relevant to educational progress

This section was recently changed to include input as well as concerns. It is appropriate to solicit this information from parents (educational rights holders) before the meeting, but be sure to seek additional information at the IEP meeting.  If parents have specific input in other areas of the present levels, you may include that specific information there, by indicating "parent reports that" when including such information.

Assessments

**Smarter Balanced Assessment Consortium (SBAC)**

☐ Not Applicable

You should include the most recent results from the SBAC statewide assessments in English Language Arts and Mathematics, if the student took them. Currently, students in grades three through eight, and grade eleven, are required to take them, unless the

Back to Table of Contents

17

DEFSupp001607



parent has exempted the student in writing from taking the assessment, or if the student is taking an alternative assessment. If the student took such assessments more than a year earlier, indicate that in the notes or in the Other Assessment Data box. If the student has not taken the test, because he or she is taking an Alternate Assessment, was not in a tested grade level, or had parents opt them out of testing, check the "Not applicable" box. This data may be available through SEIS, but is also in the student's cumulative file, or through your schools Student Information System, or through an individual score report.

California Alternate Assessments (CAA): Students who are unable to access the SBAC, as determined by the IEP team, may take the California Alternate Assessments. The criteria for making that determination are delineated in the statewide assessment section, and require the use of the Alternate Assessment Decision Confirmation Worksheet. It is anticipated that the vast majority of students with IEPs can access the SBAC assessment, particularly through the use of allowable Designated Supports and Accommodations, so the Alternate Assessments are designed for students with significant cognitive impairments. As above, indicate the student's scores on the most recent assessment in this area.

English Language Development Test (English Learners Only): All students who are designated as an English Learner must take the summative ELPAC (or an alternate assessment) each year. As above, this information is available in the student's cumulative file, through your school's Student Information System, or through an individual score report. If the student's IEP team determines that the student is unable to access the ELPAC because of their disability, the student may take an alternate assessment, as established using Alternate Assessment Decision Confirmation Worksheet, which should be completed at every Annual Plan Review IEP meeting.

Physical Education Testing (grades 5, 7 & 9)
Please write down the results from the most recent Physical Education test for the student.

Other Assessment Data (e.g. curriculum assessment, other district assessment, etc.): In this section, you should include any other relevant significant assessment results, except if they are included in one of the other sections on this page. It is also a place to include results from the last formal assessment, as required by Education Code 56341.1 (see above) This section should not include the detail of an assessment report - it represents as summary, possibly with some standard scores, or other data, and should refer to the full assessment report, which should be attached to the relevant IEP. For example, you can include the assessors conclusions regarding strengths or

Back to Table of Contents

18



weaknesses in various areas, such as auditory processing. Including this formal assessment data in Annual Plan Review IEPs can help remind the team about issues identified in formal testing which might impact accommodations or other supports, or services to the student when developing the IEP. Furthermore, for preschoolers, include DRDP results in this section.

**Hearing Date:** ☐Pass ☐Fail ☐ Other
**Vision Date:** ☐Pass ☐Fail ☐ Other

Vision/hearing screening must be completed within one year of an initial assessment and Eligibility Evaluation reevaluation. In addition, if the student has an identified disability in the area of vision or hearing (e.g. DHH, VI), the testing should be administered more frequently, on an annual basis.

Pre-academic and functional skills should address the student's development of readiness concepts for continued academic progress in the general education curriculum, as appropriate. Include classroom performance in all academic areas. For most students with IEPs, this section of the present levels should be the most thorough and lengthy. First, this section directly impacts whether the student qualifies for special education services, insofar as eligibility requires: 1) identified disability; 2) educational impact; 3) requires specially designed instruction. So, for every student under consideration for eligibility for special education services, this section addresses both educational impact and whether the student requires specially designed instruction, so it is critical for any eligibility determination. Second, in addition to providing support and evidence for eligibility determinations, this section documents the academic areas in which the student currently has educational needs. As such, it provides the basis for goal development, in that any needs expressed in this section must be addressed by at least one goal. Third, the section provides documentation of a student's progress from the last IEP, in that the information may show growth from that last IEP.

Information should be gathered from each of the student's classroom teachers. Typically, this is accomplished through a teacher input form (see samples in the resources section). When possible the classroom teacher should include relevant assessment data, such as reading fluency level, or math assessments. In addition, when possible the section should parallel the prior year's present levels section, to indicate whether the student has grown in the various areas.  While it is important to include current grades in this section, you should also detail the student's particular skills in various areas (e.g. Can solve single variable equations or Reading Fluency

Back to Table of Contents

DEFSupp001609



level 3.4, or can write multiple paragraph essays) that exemplify the student's current skill level. This section should directly cover the areas in which goals will be written, and provide baselines which will be duplicated for each goal.

English Language Learner Considerations

One of the challenges in assessing and supporting English Language Learner students is determining how much their second language acquisition status and how much their disability are contributing to their learning challenges. This distinction is important because of the concern that students may be identified for special education services in part because of their second language learner status. In addition, school districts are compelled to reclassify English Language Learners when their English is proficient. However, in the case of English Learners with disabilities, they may not reach the general education standards for English proficiency, or may be delayed in doing so, because of their disability. In such cases, the standards for reclassification may be adjusted because of the student's disability. It is important in this section to attempt to distinguish between the student's disability status and second language acquisition status in terms of showing their relative contribution to the student's learning challenges. One effective way to do this is to draw two comparisons:

1) compare the student to English language learners without disabilities who have received a similar amount of EL instruction. If the student is lagging behind their non-disabled EL peers, that suggests the skill deficits are primarily the result of disability

2) compare the student to similarly situated students with disabilities who are not English Language Learners. If the student is performing at a level commensurate with those students, that also suggests the skill deficits are primarily the result of disability.

In addition, make certain to include information about the student's performance with respect to their EL instruction. This is important because at least one of the student's goals should support their second language acquisition, either through a distinct EL goal, or as part of an English Language Arts reading or writing goal.

Why is it important to address English Language Learner data in this section? If, at some point, the student's IEP team wants to make a recommendation to reclassify the student, this information will be critical. In essence, the IEP team may make such a recommendation, pursuant to the district's adopted EL procedures, when it determines that the student has sufficiently mastered English given their particular disability.

Back to Table of Contents

DEFSupp001610



Communication Development: In this section address the student's communication skills including, but not limited to, articulation, fluency, and/or language needs. Furthermore, if the student is an English Language Learner, address the student's oral language levels, consisting of listening and speaking. As with the section above, compare the student's skills in these areas both to English Language Learners with a similar level of EL instruction who do not have a disability and to students with similar disabilities who are not English Language learners.

In this section, provide information on areas of language and speech development. This includes receptive language (what information the student can understand), expressive language (how the student conveys information, ideas, and needs. This would also include the student's ability to ask questions, seek information, gain clarification and understanding), and social communication with peers (ability to maintain a conversation, topic maintenance, and perspective taking). Speech development refers to the student's ability to articulate sounds correctly and be understood by others.

Gross/Fine Motor Development: In this section, address student's current levels in gross/fine motor skills, such as movement and writing.

Social Emotional/Behavioral: In this important section, address areas such as the student's ability to interact with, and relate to others, including both adults and peers. In addition, address any mental health related areas that appear at school, such as being withdrawn, anxiety, aggression, etc. Finally, include any information relevant to the student's behavior as compared to developmentally similar peers. There may or may not be formal assessment in this area. Please note that this information should align with any information on the Special Factors page which would be included if the "Behavior Impedes Learning" box is checked. Finally, as with other areas in the Present Levels section, this section should concern social emotional/behavioral levels at school (including virtual school), as opposed to issues that manifest only at home.

Vocational: In this section, include information relevant to vocational skills. This section must be filled out for all IEPs- it is not limited to high schoolers, or upper grade levels. For younger students, document the student's levels with respect to pre-vocational skills, which could include areas like: organization, rule following, punctuality, etc., which are foundational for success in a job in the future. As the student ages, this section should include more detail, to support the eventual development of the Individualized Transition Plan at age 16.

Back to Table of Contents

DEFSupp001611



Adaptive/Daily Living Skills: Document the student's levels in this area. This area is more typically of significant concern for higher needs students. Examples of adaptive/daily living skills include: self care (washing, toothbrushing, etc.), ability to communicate needs, grooming, safety, etc.)

Health: Document any health concerns that may impact the student's education as reported in the student's health file, from health professionals, or from parents. Please note the source of any information you include here. (e.g. "parent reports student feels fatigued at school" "per student health record, student has Type II diabetes")

| For student to receive educational benefit, goals will be written to address the following areas of need: |
|---|

List any identified areas of need as documented above. The names of the areas of need should match the areas of need listed in the goals section of the IEP. It is extremely important that this section align exactly with the goals section. The present levels identifies current areas of need based on current information/assessment, and thus determines the areas where the student will have an identified goal and services and/or supports to reach that goal in the next year. An inadequate present levels that doesn't correctly identify the student's myriad of needs prevents the development of goals and services, and thus would constitute a denial of FAPE.

Special Factors

The Special Factors page includes a variety of factors which impact a student with a disability's educational program: need for assistive technology; need for low incidence services; considerations if the student is blind or visually impaired; considerations if the student is deaf or hard of hearing; a description of supports and instruction for English Learners with disabilities; and whether the student's behavior impedes learning of self or others, and a description of current interventions.

| Does the student require assistive technology devices and/or services? |
|---|
| ○ Yes  ○ No |
| Rationale: |
| |

The standard for inclusion of Assistive Technology on a student's IEP is that the student must require assistive technology devices and/or services. To qualify for such assistive technology, and determine what, if any, devices or services appropriately support the student's access to the curriculum and ability to make progress in that curriculum, an

Back to Table of Contents

22

DEFSupp001612



assistive technology assessment should be completed. A report based on such assessment will include recommendations as to whether the student requires assistive technology devices/services and what types of such devices/services are appropriate for the student. If the student does require these, indicate the types of devices or services needed by the student.

Include a rationale for the decision. If the student requires AT devices/services, the rationale should include a reference to the AT assessment and should align with the rationale for such device/services as expressed in the AT assessment. If the student does not require AT devices/services, indicate that the student can access gen ed curriculum and has made/is likely to make educational progress without the use of AT {Student has access to _____ technology that is available within the classroom for all students.

> **Does the student require low incidence services, equipment and/or materials to meet educational goals?**
> ○ Yes ○ No
>
> **If yes, specify**

Identify if the student requires low incidence services, equipment and/or materials to access the curriculum and make progress, and explain the rationale, in that it meets specific educational needs of the student. This only applies to students who are identified in one or more of the following eligibility categories:

- Deaf-Blind
- Visually Impaired
- Orthopedic Impairment
- Hard of Hearing
- Deaf

> **Considerations if the student is blind or visually impaired:**

Please note that this section applies only to students who are eligible as Deaf-Blind or Visually Impaired. Indicate whether instruction will be provided, and a rationale if it will not. If the student will not be using Braille, indicate if they will use large print text or other modified input). The specific needs for services, equipment and/or materials are to be addressed here. If the student is not deaf-blind or visually impaired, indicate "N/A."

Back to Table of Contents

23

DEFSupp001613



Considerations if the student is deaf or hard of hearing:

Specify the strategies, specialized instruction, and/or the mode of communication that will be employed. If the student is not deaf, hard of hearing, or deaf blind, indicate "N/A."

If the student is an English Learner, complete the following section:

Does the student need primary language support?
○ Yes ○ No

If yes, how will it be provided?

For any student identified on the Information/Eligibility page, this section must be completed. Please note that if the student has been reclassified, the student is no longer an English Learner and this section is not applicable. Many EL students require some kind of primary language support, which could include bilingual classroom aides, dictionaries, glossaries, etc. If the student requires any of these, please list here.

Where will ELD services be provided to the student?
☐ General Education
☐ Special Education

ELD services are required to be provided to all ELD students. For students with disabilities who have a general placement, or a majority of their day is in gen ed, these services are typically provided by a general education teacher, either through the student's English Language Arts class, or in a separate general education ELD class. Familiarize yourself with how English Learner services are provided at the school and by whom.

The student will participate in the following type of program:
☐ Structured English Immersion
☐ Alternative Language Program

type or description:

ELD services are provided as either Structured English Immersion or an Alternative Language Program. Structured English Immersion is instruction that is provided almost

Back to Table of Contents

24



exclusively in English but with a curriculum and presentation designed for English Language Learners. This is usually provided either as a separate English Learner class, in which all students in the class are English Learners, or embedded within the student's English Language Arts  class. Schools are required to provide such instruction to all English Learners until they are reclassified as Fluent English Proficient. These services may be provided through general education or through special education. Please include a description of the type of ELD instruction being provided.

Some students are in an Alternative Language Program, which could be a Dual Immersion program or a Transitional or Developmental program. A Dual Immersion program includes native speakers of English and native speakers of another language in the same class, and instruction is provided in both languages, with the goal of all students in the class becoming dual language speakers.  In Transitional or Developmental programs, instruction is provided to pupils that utilizes a pupil's native language for literacy and academic instruction and enables an English learner to achieve English proficiency and academic mastery of subject matter content and higher order skills, including critical thinking, in order to meet the state-adopted academic content standards.

Comments:

Does student's behavior impede learning of self or others?
○ Yes ○ No

describe:

If yes, specify positive behavior interventions, strategies, and supports:

○ Behavior Goal is part of this IEP
☐ Behavior Intervention Plan (BIP) attached

If the student's behavior is impeding access to the curriculum either for themself or for others, this box should be checked. Make sure that if the box is checked there is appropriate documentation of the relevant behaviors in the Social Emotional/Behavioral section of the  present levels. Some students with behavioral challenges may have

Back to Table of Contents

25

DEFSupp001615



internalizing behaviors, and some may have externalizing behaviors, and some may exhibit both. Include a fairly detailed description of the behavior. If possible frame the behaviors in terms of environment, and antecedents, indicate whether the use of positive interventions and strategies are successful. This information is extremely important for any and all of the student's teachers because successful behavioral interventions require consistent implementation across contexts. Examples of positive interventions include:

- Check in/Check out
- Self-monitoring procedures
- Peer tutoring/coaching/modeling/mentoring
- Token economy systems
- Contingency contracting
- Study or organization skills
- Meditation/relaxation practices
- Social narratives
- Explicit and ongoing teaching of expectations/relationship skills
- Use of visuals for schedules/routines

If the Behavior Impeding Learning box is checked yes, then a Behavior Goal MUST be included in the IEP. Of course that means that behavior must be documented appropriately on the present levels page and designated as a need that requires a goal. A Behavior Intervention Plan may be necessary for some students - if the behaviors are more intense, a BIP should be included. In addition, for many students with behavioral issues, the iEP team begins with a behavioral goal and concomitant supports and services to help the  student achieve the goal. If that isn't successful and the student doesn't make meaningful progress in their behavior, then a BIP might be developed. While in many cases, a formal assessment, such as a Functional Behavioral Analysis, is necessary to determine the student's needs and inform a goal and a  behavior plan, it is not always required. In other words, a team may develop a BIP without having conducted formal assessment.

Statewide Assessments

The Statewide Assessments section documents what statewide assessments the student will be taking. In addition, any accommodations or other allowed supports that the student will be offered on each assessment are documented here. Federal laws governing student participation in assessments must meet the requirements of the Every Student Succeeds Act (ESSA) of 2016, the Individuals with Disabilities Education

Back to Table of Contents

DEFSupp001616



Improvement Act of 2004 (IDEA), and Section 504 of the Rehabilitation Act of 1973 (reauthorized in 2008).

Indicate student's participation in the California Assessment of Student Performance and Progress (CAASPP) below:

**English Language Arts (Grades 3-8, & 11)**

*11 With testing accommodations*

☐ SBAC with Designated Supports Embedded
☐ SBAC with Designated Supports Non-embedded
☐ SBAC with Accommodations Embedded
☐ SBAC with Accommodations Non-embedded
☐ SBAC with Accessibility Support (requires CDE Approval)

Under the English Language Arts, Mathematics, and Science sections, note whether the student will be participating in that assessment during the IEP cycle.

Then include any testing designated supports and/or accommodations that will be offered to the student. Accommodations and supports should mirror the accommodations and supports available to the student for classroom assessment, and documented on the "Services-Offer of FAPE" page.

**Select Supports and Accommodations**

☐ SBAC with Designated Supports Embedded
☐ SBAC with Designated Supports Non-embedded
☐ SBAC with Accommodations Embedded
☐ SBAC with Accommodations Non-embedded
☐ SBAC with Accessibility Support (requires CDE Approval)

SBAC Supports and Accommodations:

1. Using the principles of Universal Design for Learning (UDL), accommodations and supports for assessment must be selected to reduce or eliminate barriers to the student demonstrating skills by virtue of their disability. For example, a student with a reading decoding disability cannot demonstrate their comprehension skills if they are not provided alternative means to access the written text.

Back to Table of Contents

27

DEFSupp001617



2. Any Supports and Accommodations that a student needs for Statewide Assessments must be provided to the student during instruction as well.

For statewide assessments, three levels of support are available:

1. Universal Tools - these are tools embedded in the testing software that are available to any student taking the test
2. Designated Supports - these are supports available to students who have been identified by an educator or team of educators as needing the support or if they are indicated on a student's IEP or 504 plan
3. Accommodations - these are available to students if indicated on their IEP or 504 plan

These supports are of two types:

1. Embedded - these supports are part of the software and, if designated for the student taking the test, will be automatically available through the software - examples include text to speech, color contrast, and large print
2. Non-embedded - these are supports that are external to the software and are provided by the LEA - examples include translated test directions, read aloud and speech to text

On an IEP, Universal Tools don't need to be listed on the Statewide Assessments page, as they are available to all students. Designated Supports and Accommodations must be documented o this page. As mentioned before, these supports and accommodations should match those available for classroom assessments. When you select "with testing accommodations" you can then

DEFSupp001618



## English Language Arts Supports and Accommodations

**Embedded Accommodations**

☐ American Sign Language *Not available for CAA

☐ Audio Transcript* (includes braille transcript) *Not available for CAA

☐ Braille *Not available for CAA

☐ Closed Captioning (Listening Only) *Not available for CAA

☐ Text To Speech, Passages *Not available for CAA

**Non-Embedded Accommodations**

☐ Additional Instructional Supports for Alternate Assessments *CAA ONLY

☐ Alternative Response Options (i.e., adapted keyboards, large keyboards, StickyKeys, MouseKeys, FilterKeys, adapted mouse, touch screen, wand, and switches)

☐ Braille (paper)

☐ Large-print Special Form (paper)

☐ Print on Demand (to set, email caltac@ets.org)

☐ Read Aloud Passages

☐ Scribe (Writing)

Resources to select Supports and Accommodations

CAASPP Accessibility Resources
Accessibility Resources Planning Tool
Guidelines for Choosing Text to Speech or Read Aloud in Grades 3-5

Other Resources
UDL and State testing per Federal Law



Similarly, if the student will be taking the Physical Fitness Test during the IEP cycle, select and include appropriate supports and accommodations. For modifications, one must check with the state Physical Fitness Testing office.

Back to Table of Contents

29

DEFSupp001619



---

**English Language Proficiency Assessments of California (ELPAC; for English Learners Only).**

Please Note: Computer-based is for all domains grades 3-12. The writing domain is paper-based only for grades K-2. All other domains for grades K-2 are computer-based.

> Select Supports and Accommodations

○ **Initial ELPAC**

☐ Without Designated Supports (All domains)
☐ Designated Supports (All domains)
☐ Without Accommodations (All domains)
☐ Accommodations (All domains)

○ **Summative ELPAC Computer-based**

☐ Without Designated Supports (All domains)
☐ Embedded Designated Supports
☐ Non-embedded Designated Supports
☐ Without Accommodations (All domains)
☐ Embedded Accommodations
○ Non-embedded Accommodations

*IEP Teams Considering Domain Exemptions: Domains which are accessible, with the use of universal, designated and/or accommodations, shall be administered. Only when a Domain is not accessible, the IEP team may determine that a Domain exemption is necessary. For an Overall ELPAC score to be generated, only one domain from the Oral Language Composite (Listening or Speaking) and one from the Written Language Composite (Reading or Writing) may be exempted.*

☐ **Domain Exemption:**

---

All students identified as English Language Learners must take the ELPAC. Include the appropriate accommodations and supports, which are generally similar to those for other statewide testing, and are entered in SEIS in the same fashion. Students taking the ELPAC for the first time take the Initial ELPAC. Each subsequent test is the summative ELPAC. The ELPAC is composed of four domains: Speaking, listening, writing, and reading. IEP teams in some cases may exempt a student from taking particular domains if, for because of their disability, may not be able to access that domain. This is an IEP team decision. The IEP team may exempt a maximum of two domains, one from the oral language area (speaking and listening) and one from the written language area. If the student is reclassified, then that student is no longer an English language learner and does not take the ELPAC.

---

☐ **Alternate ELPAC**

> Select Supports and Accommodations

☐ Alternate ELPAC Embedded Designated Supports
☐ Alternate ELPAC Non-embedded Designated Supports
☐ Alternate ELPAC Non-embedded Accommodations

---

Back to Table of Contents

DEFSupp001620



The Alternate ELPAC, much like the CAA, is for students who, even with accommodations and supports, can't access the ELPAC. The same criteria in determining whether a student should take the California Alternate Assessment apply, so the same worksheet may be used to determine whether the student should take the Alternate ELPAC.

The California Spanish Assessment (CSA) (formerly the Standards Test in Spanish (STS)) is for English Learner students who:

1. Have been enrolled in school in the US for fewer than twelve months; or
2. Receive curriculum instruction in Spanish.

As with the above tests, include appropriate supports and accommodations for students who will be taking this test.

Goals

Why is this section important?

The Goals section provides measurable signposts to determine if the student is making appropriate growth. It provides indicators to look at several times a year in monitoring the student's program. This helps the IEP team, including parents determine if the current supports and services are working effectively for the student in meeting their educational needs.  In this way, it provides information so that IEP teams can make adjustments, if necessary, in the student's program if they are making too little, or no progress, in certain areas, or if the student is reaching goal targets too easily, implying that a goal may not be challenging enough.

The goals section specifies the growth the IEP anticipates in the student's areas of need, given fidelitous implementation of the IEP  The Present Levels documents the student's current skill levels in a wide variety of educational areas,thereby identifying deficits.  The Goals section represents the improvement  we want to see in that student in the next year in those deficit areas. There should be a goal for every area of need identified on the present levels. Therefore, effective, legally defensible goals are contingent upon having accurate present levels of performance based upon comprehensive, thorough assessment.

One purpose of the goals section is to focus the student's IEP towards addressing certain areas of need. A goal in a certain area allows the IEP team to discuss and determine what supports and services, as well as placement, are required to enable the

Back to Table of Contents

31



student to meet that goal within a year.  This helps the team to focus on the development of an overall program of supports and services for the student.

Another purpose of the goals section is to provide measurable criteria to help determine whether the student's educational program as formulated in the IEP is working. Insofar as there may be only one goal in a certain area, it is an indicator that the student's program is working. If, for example, a student is progressing appropriately on their particular math goal, that implies that the student's overall math program is working. Following from this is that progress on goals must be periodically measured and reported to parents, so that parents may know if the IEP is working for their child.

**Alignment with Present Levels and Services/Supports**

4-1-3

Per the California Code of Regulations, IEPs must "show a direct relationship between the present levels of performance, the goals and objectives, and the specific educational services to be provided." The present levels of performance delineate the student's skill levels in various areas, and identify any particular areas of need. Those areas of need then prompt the development of goals to address those needs, to enable the student to make meaningful progress. Finally, for every goal, there must be related programming in the form of services and/or supports to enable the student to make that progress. So, there must be close alignment among those three sections of the IEP.  5 CCR 3040

Legal Background

Both federal and state law describe the requirement for goals in every IEP:

"Every IEP must include statement of measurable annual goals, including academic and functional goals, designed to:
- Meet the needs of the student that result from disability to enable the student to be involved in and make progress in general education curriculum
- Meet all other educational needs of the student that result from disability
(34 CFR 300.320 (a)(2); Ed. Code, 56345, subd. (a)(2)

Thus once the needs are documented in the present levels, there must be a measurable goal to address that need. Please note that a goal may address more than one need - the law does not require a one to one correspondence between identified educational needs and goals. However, the law mandates that for every area of

Back to Table of Contents

32



educational need, there must be a goal, so for every area of need, one can point to some goal that addresses the need by specifying desired improvement in that area.

The IEP must "show a direct relationship between the present levels of performance, the goals and objectives, and the specific educational services to be provided." Therefore, the goals must be based upon accurate present level of performance. CCR tit. 5, 3090

Furthermore, the goals help determine whether a placement was appropriate. Student v ███████████████ (OAH 2011); Student v. ████████ ███████████(OAH 2010) Without measurable goals, it would not be possible to determine the appropriateness of the services, support and placement. If the goals demonstrate that the student is making meaningful progress, that suggest that the student's program is working.

In addition to the goal requirement, the IEP must describe how the student's progress towards meeting annual (and postsecondary) goals will be measured and when periodic reports will be provided to parental. (34 CFR 300.320(a)(3); Ed Code 56345, subd. (a)(3); Letter to Pugh (OSEP 2017) 69 IDELR 135)

The United States Department of Education has said that annual goals are statements that describe what student can reasonably be expected to accomplish within a 12 month period. Also, annual IEP goals should be aligned with state academic content standards for grade in which the student is enrolled. (Letter to Butler(OSERS 1988) 213 IDELR 118; 71 Fed. Reg. 46662 (Aug. 14, 2002); Dear Colleague Letter (OSERS/OSEP 2015) 115 LRP 53903

The United States Supreme Court, in the Endrew F. decision, required IEP teams to ensure that goals are appropriately ambitious and that all children have the opportunity to meet challenging objectives. Districts should also ensure that parents are regularly informed and encouraged to be part of the process as goals are evaluated and student progress is determined throughout the school year. (Questions an Answers on Endrew F. v. Douglas County School District RE-1 (USDOE 2017) 71 IDELR 68)

Finally, it is very important to write goals that are clear and measurable. Goals must meet the "Stranger Test." This test states that

> Person in another district who is unfamiliar with student's IEP would be able to implement goal, assess student's progress on goal, and determine whether progress was satisfactory (Sacramento City USD v. R.H. (E.D. Cal. 2016) 68 IDELR 220)

Back to Table of Contents

DEFSupp001623



When drafting goals, and the IEP in general, the team should ensure that, if the student hypothetically transfers to another school, which may or may not use the same curriculum and instructional methodologies, that school can implement the goal and monitor progress.

Objectives

For most students, only goals must be written. For students who would qualify to take an alternative assessment, such as the California Alternative Assessment, Goals and Objectives must be written. In other words, objectives are required when the student would meet the criteria to take an alternative assessment, which require a student to have a significant cognitive disability that prevents accessing the standard assessment. Basically, this includes students who are working on a primarily functional curriculum. The criteria for determining this are listed on the Alternative Assessment Decision Worksheet [link to Worksheet].

Goal Elements

| Goal | |
|---|---|
| **Goal Description** | **Area of Need** |
| | |
| **Measurable Annual Goal #** | |
| | |

Area of Need: Indicate areas of educational need that have been identified by the IEP Team based on assessments and present levels of academic achievement and functional performance and/or special factors. Reminder: There must be a corresponding goal for every identified area of need. Make sure that the verbiage matches exactly the areas of need identified in the Present Levels.

| Baseline |
|---|
| |

Baseline: Specify the student's baseline performance. The baseline should describe the child's current performance on the skills identified in the goal. The baseline should be a

Back to Table of Contents

DEFSupp001624



quantifiable description of classroom performance in the specified area. (i.e., reads 20 sight words, writes a simple paragraph of 2-4 sentences, etc.) Baselines should be precise and the team should have data that provides evidence for the stated baseline. Further, the baseline should align with the Present Levels of Performance. If there is a spelling baseline, there should be documentation, with reference to data, in the Present Levels about spelling.

Furthermore, it is crucial that the baseline data is directly comparable with the criterion in the goal, so that growth may be determined. For example, if the criterion for a reading fluency goal is in terms of Correct Words per Minute (CWPM) of a grade level text, then the baseline should be written as CWPM, as well, so that progress is determinable. An example of failure of alignment would be if the baseline were written as "John decodes grade level text with 75% accuracy," and the goal criterion were written as "John will read grade level text at 120 CWPM." Those numbers aren't directly comparable.

---

**Purpose(s) of Goal:**

☐ Enables student to be involved/progress in general curriculum/state standard

☐ Addresses other educational needs resulting from the disability

☐ Linguistically appropriate

☐ Transition Goal:

☐ Education/Training

☐ Employment

☐ Independent Living

---

Purposes of Goal : Annual academic goals must be based on a grade level general education standard, so that standard should be indicated here. Check the appropriate box and then indicate the state standard to which the goal is aligned, if appropriate. If the goal is not an academic goal, then check the "addresses other educational needs" box. You must check one of those two boxes, but not both boxes - the goal is either aligned to a state standard or addresses some other educational need.

What does "aligned to a grade level standard" mean? It only means that the goal is based on, and helps the student access and move towards, mastery of that grade level standard. This issue arises most cogently when writing a goal for a student whose functional skills are significantly below grade level. Remember that IEPs, and Federal

Back to Table of Contents

35



and State Special Education generally, guarantee access to general education curriculum. Depending on the student's disability, needs, and unique circumstances, that student may access that general education curriculum in different ways, that are tailored to that individual student. So, for example, a 10th grade student with an IEP may have writing skills closer to the 2nd grade level. In that case, the student may be able to access a 10th grade writing standard by working on writing simple sentences. That meets their unique needs and circumstances, and takes into account what they can reasonably expect to accomplish within a year.

Another way of looking at this is through the concept of foundational skills, which are the skills required to eventually master a higher level skill. For example, an 11th grade standard involves reading and comprehending literature. A foundational skill for that would be reading simple cvc words. So, if an 11th grade student is working on mastering cvc words, and that goal is appropriately challenging for that student, given their current needs and skills, that goal is aligned to an 11th grade standard, because mastering that lower level skill is necessary for eventually mastering that 11th grade standard.

A Linguistically appropriate goal is only included for English Language Learners. For such students, there must be at least one linguistically appropriate goal. Linguisatically appropriate goals are aligned with, and support, the student's progress as a second language learner.

Transition Goals refers to the Individual Transition Plan, for students age 16 and older. For every postsecondary goal indicated on the transition plan, there must be an aligned annual goal that supports achievement of that postsecondary goal. What is the difference between postsecondary and annual goals? Postsecondary goals are the goals indicated on the student's individualized Transition Plan, and are in the student's voice, as "I" statements, beginning with "Upon completion of school, I will," and are not developed by an IEP team, but stated by the student. For all students with IEPs, there must be at least a postsecondary goal in the areas of education/training and in employment. For some students, typically with more intense needs, an independent living postsecondary goal is required.

They represent the student's desired outcomes at the completion of the high school, or a transition program, at age 22. Annual goals are the goals that are included on each Annual Plan Review IEP. A Postsecondary goal must be linked to at least one annual goal, that can, in the next year, support achievement of that Postsecondary Goal. For example, if a student's postsecondary goal were "I will enroll in an automotive technology training school," the IEP could have a linked annual goal for the student to

Back to Table of Contents

DEFSupp001626



research and produce a report on admissions requirements for automotive technology training school.

You can include an annual goal that relates directly to transition only, such as researching college optional. Alternatively, you can use an academic goal that addresses an academic need and also supports a transition postsecondary goal.

Persons Responsible: Indicate, by title, those who will support and/or serve the student in making progress on the goal. This can include an Education Specialist, General Education teacher, Speech Language Pathologist, Counselor, etc. We do not recommend including parent as a person responsible, as it is the responsibility of the school district to provide a Free and Appropriate Public Education. In a similar vein, we do not recommend including student as a person responsible, insofar as the supports and services are supposed to help the student in achieving the goal.

Services Supports

This section of the IEP is part of the Offer of FAPE that a school district is compelled to make for every student that qualifies for special education services. This section details the specialized program that the school district is offering the student that will lead making progress on the goals developed by the IEP team. The section consists of two main parts: 1) the Supports section, which documents Program Accommodations/Program Modifications/Other Supports for School Personnel, or for Student, or on Behalf of Student; and 2) the Services section, which documents one or more services that the district has offered to provide the student. Please note that these are what CDE has termed "Prescribed Services." They represent the services that the district at this time has prescribed, or offered the student, regardless of whether the parent has agreed to them. It is very important, then, to have the current offer of FAPE in terms of services and supports documented on this page.

In addition, this section includes documentation of the IEP team's consideration and determination of the Least Restrictive Environment in which the student can make meaningful progress on their goals.

The development of the student's program must be individualized and reflect appropriate assessment that establishes the student's unique needs, skills, strengths, and preferences, as fully documented in the present levels section. School districts are presumed to have the appropriate educational expertise to develop effective programs for their students, so deference will be given to those decisions, so long as the school district can offer explanations for their decisions in designing the student's educational

Back to Table of Contents

37



program. In essence, the services must be tightly aligned with the present levels and the goals, and include tried and true, research based strategies to support the student in achieving their annual goals.

1.


Alignment with Other Parts of IEP:

As mentioned, the foundational part of any IEP is the Present Levels section. If the present levels section in an IEP is inadequate, then the district can't develop goals, and then can't develop an appropriate program. To reiterate, the Present Levels section establishes the student's needs, skills, strengths, and preferences. Where there are identified needs, the school district must develop appropriate goals. Then, IEP, in the Supports and Services section, must include Supports and/or Services to support the student in making progress on their goals. So, that is one area of alignment. In addition, the Supports and Services page should take into account the student's needs, skills, strengths, and preferences in developing appropriate accommodations/modifications/supports and services that will fit the unique circumstances of this child.

---

The service options that were considered by the IEP team (List all):

In selecting LRE, describe the consideration given to any potential harmful effect on the child or on the quality of services that he or she needs:

---

In this area, the IEP must address Least Restrictive Environment. With respect to Least Restrictive Environment (LRE), an IEP team must make a determination of the Least Restrictive Environment in which the student can make appropriate progress. This is an individualized determination dependent on the unique needs and circumstances of the student. So, a school could not, for example, automatically place all Specific Learning Disability students in a particular program and setting, without making an individualized determination. To do so would constitute predetermination, and deny both the meaningful participation of parents in IEP team decisions, and the power of IEP teams to make such determinations. A number of factors go into the LRE determination. In California, the Rachel H case provides the factors that must underlie Least Restrictive Environment decisions. The four factors are:

2. the educational benefits of the general education classroom with aids and services as compared with a special ed. classroom
3. the non academic benefits of interaction with students without disabilities

Back to Table of Contents

DEFSupp001628



4. the effect of the student's presence on the teacher and the other students in the classroom
5. the cost of mainstreaming

The array of environments is called the continuum of services and includes the following (listed from least restrictive to most restrictive)

- General Education Class
- General Education Class with Supplemental Aids and Services
- General Education Class with Related Services
- General Education Class with Consult and Collaboration from the Special Education Staff
- General Education Class with Specialized Academic Instruction in class (including RSP support)
- General Education Class with Specialized Academic Instruction in a separate class (including RSP support)
- Separate Classroom with Specialized Academic Instruction for majority of day
- Separate Classroom with Specialized Academic Instruction for majority of day utilizing alternate curriculum standards (old SDC Moderate/Severe model)
- State Special School (Referral only if not already accepted by school)
- Non-Public School
- Alternative Education
- Home/Hospital
- Instruction in Non-Classroom Setting
- Other:_____

An IEP should not "zero in" on one setting, but should have a robust discussion of at least a few options. One suggestion is consider at least three different settings - it is not necessary to discuss every setting at every IEP - for example, an IEP for a  student with a mild learning disability and no behavioral issues, would not necessitate discussion of a non-public school, home/hospital etc, but might just require a discussion of a general education placement, a general education placement with some push in support, in which SAI is provided in the general education class, and a pull out model, in which SAI is provided in a separate setting. In discussing these, IEP teams should look at the pros and cons of each setting. For example, for a student with a significant learning disability, a purely general education setting might have the following considerations:

Back to Table of Contents

DEFSupp001629



Pros: more time with general education peers; exposure to rigorous, grade level curriculum. Cons: student may not be able to access or progress academically as much because of the lack of specialized, individualized support.

In selecting LRE, describe the consideration given to any potential harmful effect on the child or on the quality of services that he or she needs:

In this section the IEP team should confirm the placement decision from among the options considered in the prior section. Recommended language is as follows:

In reviewing the various potential placement options for [student] and after considering the potential harmful effects on [student] and quality of services that [student] requires, the District believes the placement, [insert placement selected], provides [student] with educational benefit within the least restrictive environment that will address [student's] individualized learning needs.

Please note that every different placement/service option considered will have various effects on the student's program. For example, being pulled out from a general education setting will always create a legal "harm," insofar as the student is missing time in general education with their general education peers. However, the student, because of their disability an unique needs, strengths, skills, learning styles, etc., may require a different setting to access and make progress in the general curriculum. Here, the document refers to this idea as "quality of service." So, the student's quality of service may be negatively impacted by a purely general education setting if they require, for example, specialized, targeted individualized instruction to access and make progress.

Supplementary Aids & Services

Accommodations: An accommodation is a change in how material is presented to the student, or in how the student demonstrates mastery of the material. So, the content of the material presented to, or being demonstrated by, the student does not change

Examples of Accommodations:
1. Taking a test in another room
2. Extra time on a test
3. Having directions repeated

Back to Table of Contents

40

DEFSupp001630



4. Having materially presented orally, unless it is a reading class or the student is being tested on reading
5. Having student dictate test answers
6. Allowing the student to answer fewer homework questions, so long as the student is still sufficiently demonstrating content knowledge
7. Allowing student to demonstrate mastery though, e.g, a presentation, rather than a paper (unless the class is testing writing)

In determining whether something is an accommodation, one must ask what the purpose of assignment or assessment is. If the assignment is to write a 5 page paper on the causes of the First World War, is the goal for the student to demonstrate content knowledge or the ability to write? If the goal is the former, then allowing the student to present the information through a display or powerpoint would be an accommodation.

Modifications: A modification is a change in the content of the material being presented to the student.  Please  be aware that modifications may impact a student's ability to earn a diploma. School districts award diplomas based upon mastery of grade level material by earning credits in various classes, so a change the content  of what the student is learning and mastering may not be those graduation requirements.

Examples:

1. Removal of a difficult question from a test
2. An alternative, functional curriculum for the student
3. Differential grading
4. Oral presentation of a reading test

Supports for School Personnel

These are supports for school staff to help support the student in making progress. Examples include: consult between educational specialist and general education teacher, special training for a teacher, and providing specialized teaching materials.

| SPECIAL EDUCATION and RELATED SERVICES | |
|---|---|
| Service: *Specialized Academic Instruction* | Start Date: *4/20/2021*      End Date: |
| Provider: *District of Service* | ☐ Ind ☑ Grp ☐ Sec Transition |
| Duration/Freq: *55* min x *5* Totaling: *275* min served *Weekly* | Location: *Separate classroom in public integrated facility* |
| Comments: ___ *will receive his English Language Arts instruction from an Education Specialist in a small group setting to support progress on his reading and writing goals.* | |

Back to Table of Contents

41

DEFSupp001631



Each direct and related service that the student requires to meet their needs and access and make progress in the general curriculum should be listed here. In addition, details of how and when the service will be provided must be documented. Include the start and end dates for the service: the start date should be the date of the IEP meeting, and the end date should be the date of the next Annual Plan Review IEP meeting. Include who is providing the service: it could be the school district, or a non-public agency or the county office, etc. Then indicate if the service is individual, group, and/or secondary transition. Please note that you may check more than one box here, if, for example, the student receives both individual and group services. If so, in the comments field at the bottom of the service, describe what the service looks like. For example, the student could receive some small group instruction in math, and individual instruction in English. For duration and frequency include the minutes and sessions for a daily, weekly, monthly, or yearly total. In some cases, having session based service, such as 10 sessions per semester, can allow greater flexibility when sessions are missed. The location is the location in which the service will occur. {check with Sheri on this for charters}

In the comments field provide more detail as to what the services will look like. In general, we do not recommend writing "duplicate" services, such as writing in two SAI services: one for push in and one for pull out. If you do that, it will generate and error and you cannot report both to the state. So, in such a case, write it as one SAI service, aggregate the total minutes, check both the Ind and Grp boxes, and put the location where the majority of the service time occurs. Then, in the comments field provided a more detailed description of what the service looks like, including what classes the student may be pulled out from,  the minutes for math vs English support, and what goal(s) the service is supporting. Here is an example for a student who is receiving 100 minutes of SAI support per day, 50 minutes push in math support, and 50 minutes pullout English support:

Student is receiving 50 minutes per day of push-in SAI in their general education math class to support achievement of their math goal. Student is receiving 50 minutes per day of targeted Language Arts SAI in a small group setting outside of general education.

Back to Table of Contents

DEFSupp001632



## Specialized Instruction

| 330 | Specialized academic instruction | Adapting, as appropriate to the needs of the child with a disability the content, methodology, or delivery of instruction to ensure access of the child to the general curriculum, so that he or she can meet the educational standards within the jurisdiction of the public agency that apply to all children. (RSP- school based, RSP, SDC inclusion services, SDC-public integrated, SDC-public segregated, SDC-non-public school.) |
|---|---|---|
| 340 | Intensive individual instruction | IEP Team determination that student requires additional support for all or part of the day to meet his or her IEP goals. Such as the use of an one-on-one instructional assistant. |
| 350 | Individual & small group instruction | Instruction delivered one-to-one or in a small group as specified in an IEP enabling the individual(s) to participate effectively in the total school program. (FOR PRESCHOOL ONLY) |

## Related Services

| 415 | Language and Speech | Includes receptive and expressive language, articulation, voice, and fluency. |
|---|---|---|
| 425 | Adapted physical education | Direct physical education services provided by an APE. |
| 435 | Health & nursing –specialized physical health care services | Specialized physical health care services means those health services prescribed by the child's licensed physician and surgeon requiring medically related training of the individual who performs the services and which are necessary during the school day to enable the child to attend school. SPHCS include but are not limited to suctioning, oxygen administration, catheterization, nebulizer treatments, insulin administration, and glucose testing. |

| 436 | Health & nursing – other services | This includes services that are provided to students by qualified personnel pursuant to an IEP when a student has health problems, which require nursing intervention beyond basic school health services. Services include managing the health problem, consulting with staff, group & individual counseling, making appropriate referrals and maintaining communication with agencies and health care providers. |
|---|---|---|
| 445 | Assistive technology services | Any specialized training or technical support for the incorporation of assistive devices, adapted computer technology or specialized media with the educational programs to improve access for students. |

Back to Table of Contents

43

DEFSupp001633

| 450 | Occupational therapy | OT includes services to improve student's educational performance, postural stability, self-help abilities, sensory processing and organization, environmental adaptation and use of assistive devices, motor planning and coordination, visual perception and integration, social play abilities and fine motor. |
| 460 | Physical therapy | Services provided by a register PT pursuant to an IEP when assessment shows discrepancy between gross motor performance and other educational skills. |
| 510 | Individual counseling | One-to-one counseling, provided by a qualified individual pursuant to an IEP. |
| 515 | Counseling & guidance | Counseling in a group setting, provided by a qualified individual pursuant to an IEP. |
| 520 | Parent counseling | Individual or group counseling provided by a qualified individual pursuant to an IEP to assist the parent(s) of special education students in better understanding and meeting their child's needs. |
| 525 | Social work services | Includes services provided pursuant to an IEP by a qualified individual. |
| 530 | Psychological services | These services provided by a credentialed or licensed psychologist pursuant to an IEP. |
| 535 | Behavior intervention services | A systematic implementation of procedures designed to promote lasting, positive changes in the student's behavior resulting in greater access to a variety of community settings, social contacts, public events, and placement in the LRE. |
| 540 | Day treatment services | Structured education, training and support services to address the student's mental health needs. |
| 545 | Residential treatment services | A 24-hour out-of-home placement that provides intensive therapeutic services to support the educational program. Note: Mark residential services as "Daily" in "Frequency" and 1,440 minutes under "Duration" as the service is by its nature provided 24/7. Any other mental health service received (i.e. counseling, behavioral intervention, etc.), in addition to the residential care service, would reflect the specific frequency and duration of that service. |

Low Incidence Services

| 610 | Specialized services for low incidence disabilities | Low incidence services are defined as those provided to the student population of orthopedic impairment (OI), visual impairment (VI), deaf, hard of hearing (HH), or deaf-blind (DB). Typically, services are provided in |

Back to Table of Contents

44

DEFSupp001634



|     |                                          |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |
| --- | ---------------------------------------- | --- |
|     |                                          | education settings by an itinerant teacher or the itinerant teacher/specialist. Consultation is provided to the teacher, staff and parents as needed. |
| 710 | Specialized deaf and hard of hearing services | These services include speech therapy, speech reading, auditory training, and/or instruction in the student's mode of communication. Rehabilitative and educational services; adapting curricula, methods, and the learning environment; and special consultation to students, parents, teachers, and other school personnel may also be included. |
| 715 | Interpreter services                     | Sign language interpretation of spoken language to individuals, whose communication is normally sign language, by a qualified sign language interpreter. |
| 720 | Audiological services                    | These services include measurements of acuity, monitoring amplification, and Frequency Modulation system use. |
| 725 | Specialized vision services              | This is a broad category of services provided to students with visual impairments. It includes assessment of functional vision; curriculum modifications necessary to meet the student's educational needs -- including Braille, large type, aural media; instruction in areas of need; concept development and academic skills; communication skills (including alternative modes of reading and writing); social, emotional, career, vocational, and independent living skills. It may include coordination of other personnel providing services to the students (such as transcribers, readers, counselors, orientation & mobility specialists, career/vocational staff, and others) and collaboration with the student's classroom teacher. |
| 730 | Orientation and mobility                 | Students with identified visual impairments are trained in body awareness and to understand how to move. Students are trained to develop skills to enable them to travel safely and independently around the school and in the community. It may include consultation services to parents regarding their children requiring such services according to an IEP. |
| 735 | Braille transcription                    | Any transcription services to convert materials from print to Braille. It may include textbooks, tests, worksheets, or anything necessary for instruction. The transcriber should be qualified in English Braille as well as Nemeth Code (mathematics) and be certified by appropriate agency. |

Back to Table of Contents

45



| 740 | Specialized orthopedic services | Specially designed instruction related to the unique needs of students with orthopedic disabilities, including specialized materials and equipment. |
|---|---|---|
| 745 | Reader Services | |
| 750 | Note taking services | Any specialized assistance given to the student for the purpose of taking notes when the student is unable to do so independently. This may include, but is not limited to, copies of notes taken by another student, transcription of tape- recorded information from a class, or aide designated to take notes. |
| 755 | Transcription Services | Any transcription service to convert materials from print to a mode of communication suitable for the student. This may also include dictation services as it may pertain to textbooks, tests, worksheets, or anything necessary for instruction. |
| 760 | Recreation Services | Therapeutic recreation and specialized instructional programs designed to assist pupils to become as independent as possible in leisure activities, and when possible and appropriate, facilitate the pupil's integration into general education programs. |

Transition Services

| 820 | College Awareness Preparation | College awareness is the result of acts that promote and increase student learning about higher education opportunities, information and options that are available including, but not limited to, career planning, course prerequisites, admission eligibility and financial aid. |
|---|---|---|
| 830 | Vocational assessment, counseling, guidance, and career assessment | Organized educational programs that are directly related to the preparation of individuals for paid or unpaid employment and may include provision for work experience, job coaching, development and/or placement, and situational assessment. This includes career counseling to assist student in assessing his/her aptitudes, abilities, and interests in order to make realistic career decisions. |
| 840 | Career awareness | Transition services include a provision for in self-advocacy, career planning, and career guidance. |
| 850 | Work experience education | Work experience education means organized educational programs that are directly related to the preparation of individuals for paid or unpaid employment, or for additional preparation for a career requiring other than a baccalaureate or advanced degree. |

Back to Table of Contents

DEFSupp001636



| 855 | Job Coaching | Job coaching is a service that provides assistance and guidance to an employee who may be experiencing difficulty with one or more aspects of the daily job tasks and functions. The service is provided by a job coach who is highly successful, skilled and trained on the job that can determine how the employee that is experiencing difficulty learns best and formulate a training plan to improve job performance. |
| --- | --- | --- |
| 860 | Mentoring | Mentoring is a sustained coaching relationship between a student and teacher through on-going involvement and offers support, guidance, encouragement and assistance as the learner encounters challenges with respect to a particular area such as acquisition of job skills. Mentoring can be either formal as in planned, structured instruction of informal that occurs naturally through friendship, counseling and collegiality in a casual, unplanned way. |
| 865 | Agency linkages (referral and placement) | Service coordination and case management that facilitates the linkage of individualized education programs. |
| 870 | Travel Training (includes mobility training) | Orientation and mobility services means services provided to blind or visually impaired children by qualified personnel to enable those students to |

| | | attain systematic orientation to and safe movement within their environments in school, home, and community |
| --- | --- | --- |
| 890 | Other transition services | These services may include program coordination, case management and meetings, and crafting linkages between schools and between schools and post-secondary agencies. (Note: This code should be used with caution and only when appropriate) |
| 900 | Other Special Education / Related Services | Any other specialized service required for a student with a disability to receive educational benefit. (Note: Review all other service codes and contact the SELPA before using this code.) *** PLEASE NOTE THAT A 900 CODE SERVICE IS NOT CURRENTLY ALLOWED IN SONOMA COUNTY/SONOMA COUNTY CHARTER SELPAS |

Back to Table of Contents

47

DEFSupp001637



Provider: Indicate the provider of special education and/or related services. These codes are used to indicate the student's services' provider.

| Code | Service Provider |
|------|------------------|
| 100 | District of service |
| 110 | County office of education |
| 120 | SELPA |
| 130 | Another district, county, or SELPA |
| 200 | WorkAbility |
| 210 | Transition Partnership Program (TPP) Check if this is ok. |
| 220 | Regional Center |
| 230 | Alcohol and drug prevention programs |
| 240 | Child development funded program |
| 250 | Head Start |
| 300 | California Department of Mental Health (DMH) |
| 310 | California Children's Services (CCS) |
| 320 | California Department of Social Services (DSS) |
| 330 | California Department of Rehabilitation (DOR) |
| 340 | Employment Development Department (EDD) |
| 400 | Nonpublic agency (NPA) under contract with SELPA or district |
| 410 | Nonpublic school (NPS) under contract with SELPA or district |
| 500 | Other public program |
| 600 | Other private program |

Frequency: Indicate the frequency of the service being provided, such as daily, weekly, monthly, yearly, or any other frequency.

Duration: Indicate duration of service.

Location: Select the location of where the service is provided to the student from the following:

Specialized Academic Instruction

The term Specialized Academic Instruction can be somewhat misleading. This instructional service encompasses more than academics. It includes, but is not limited to, instruction in:

1. Academics
2. Behavior
3. Social Skills
4. Vocational skills

Back to Table of Contents

DEFSupp001638



5. Transition skills
6. Organizational skills

The main limitation on SAI is that it must be provided by an appropriately credentialed individual, or by a paraeducator under the supervision and direction of an appropriately credentialed individual. A teacher with an Ed Specialist, Resource or Special Education credential may provide such services. The service may be provided to a whole class, to a small group, or individually. It may be provided in person, virtually, or asynchronously.

Standalone Services

Standalone services are defined as those services that by themselves would support a finding of special education eligibility. As previously mentioned, eligibility is a three prong test:

1. Student has a qualifying disability
2. The disability has educational impact
3. The student requires specially designed instruction to make progress and access the general curriculum

The services that currently count as specially designed instruction for this purpose are:

1. Specialized Instruction
2. Speech
3. Adaptive Physical Education
4. Low incidence services
5. Transition Services

So, as part of an eligibility determination, the student must require one of those services to qualify for special education.

Back to Table of Contents

DEFSupp001639



Transportation

5-1-6

Indicate whether the LEA will provide transportation for the  student. Transportation, which is a related service, is relatively uncommon on IEPs. Transportation is required when the school district is providing services to the student at a location other than the student's home school, which is the school in whose attendance area the student lives. Please note that if the student attends a charter school by choice, that will become the student's home school for this purpose. For example, if the student lives in the attendance area of School A, but the student has been placed in a Special Day Class program at School B because of the student's unique needs, then the LEA would have to provide transportation from School A to School B. In some other cases, because of the student's disability and unique needs, transportation may be required even if the student is receiving services at their homeschool If you check the transportation box "Yes," indicate the type of transportation to be provided. A discussion about whether transportation is required should occur at every IEP meeting.

Extended School Year

Extended School Year is offered for some students, and is relatively uncommon. ESY is different from Summer School, which is voluntary, and not part of the Offer of FAPE on the IEP. The legal standard for whether Extended School Year is required is whether, during the summer, without services, the student will regress at a level that cannot be recouped at the beginning of the next school year. Most students, even general education students, suffer some regression during a summer break, but can catch up at the beginning of the next school year. A discussion of ESY should occur at every IEP, and IEP teams should use the ESY worksheet.

If the team determines that the student qualifies for ESY, the IEP should indicate the specific services and minutes to be provided during ESY. ESY services are required ONLY for areas in which the student meets the regression without recoupment standard, so the services offered during ESY may be fewer in number than those offered during the regular school year. Furthermore, in terms of the level of services, only so much service needs to be provided to prevent regression, so the service levels may be lower than during the regular school year.

Educational Setting

Why is this section important?

Back to Table of Contents

50

DEFSupp001640



This section first and foremost documents the recommended placement for student. Setting is the final step in the FAPE offer because it takes into account where the IEP goals and services can best be delivered. The IEP team must always keep the least restrictive environment in mind, but if the services are such that they can't be delivered in a less restrictive environment, it is appropriate to offer a more restrictive setting. For example, if the student needs therapeutic services and counseling available to them throughout the day, an SDC program or an NPS may be the more appropriate setting. As discussed in the Offer of FAPE - Services section, IEP meets must consider more than one placement option at each Annual Plan Review IEP - if the IEP team considers only one option, that likely represents predetermination, in which the district is construed to have unilaterally imposed a placement on the student. This would deny a fundamental tenet of IDEA, in abrogating the parent's right to meaningfully participate in the IEP process, as well as contravening the requirement that appropriately constituted IEP teams develop the IEP. The Educational Setting page documents the placement offer, as developed by the IEP team. It is important to note that this page is an Offer, and should reflect the placement portion of the Offer of FAPE as developed by the IEP team and presented by the school district. Thus, even if parent has not yet consented to the IEP, the page should contain the prescribed offer, which may be different from the current placement.

---

### Educational Setting - Offer of FAPE

**Physical Education**
☐ General
☐ Specially Designed
☐ Other

---

First, indicate in which setting the student will be taking Physical Education. This is most commonly in a General Education setting, with the general PE teacher, even if the student's placement is primarily in a Special Education setting, such as a Special Day Class. PE represents an opportunity for inclusion and mainstreaming for most students with IEPs. This may include accommodations, modifications, and adaptations made by the general PE teacher to allow this student to access the curriculum. There are a few exceptions to this. If the student's PE is with a Special Education Class, and requires minimal or limited adaptations, accommodations, or modifications, and is taught by the person, general or special educator, who normally teaches physical education for this population, check the "Specially Designed" box. If the student requires Adaptive PE, that must be included as a service on the service page, and check the "Other" box with a brief description, here. Adapted physical education is a physical education program

Back to Table of Contents

DEFSupp001641



for children with disabilities who have needs that cannot be solely met in general or specially designed physical education.

| District of Service | | School of Attendance | |
|---|---|---|---|
| | | | |
| All special education services provided at student's school of residence? | | | |
| ☐ Yes  ☐ No (rationale) | | | |
| Enter rationale | | | |
| | | | |

District of Service is a locked field that is populated from the Student Record, and cannot be changed on the IEP - any changes are made through editing the Student Record, typically by your school district office. School of attendance is the actual school that the student is proposed to attend. This is a drop down, and should list the school. If the school the student will be attending is not listed, contact your district office, which can arrange to have the school added.

Indicate whether the services are provided at the student's school of residence. This is always the student's neighborhood school. If the student's parents do not live at the same residence, and have joint custody, such that the student is living in two different residences, and not in the same school boundaries, please refer to the SELPA policy regarding joint custody. Parents will choose one, and that will be set as the school or residence.

If the student attends a school other than the neighborhood school, check the "No" box and provide a rationale. Here are the common situations

1. Student's needs require all or part of their day at a different school site to receive appropriate services. This could be a Special Day Class at another school site in the district, a placement with the county, a consortium or another school district, a placement at an NPS. In addition, the student might be on their school or residence campus most of the day but might receive a particular service, such as Speech or Occupational Therapy at a different location. In the rationale section, explain that the student's needs, based on their disability, require services not not available at the neighborhood school.

2. Student is enrolled in a charter school that is not in their neighborhood. In the rationale, indicate that the student is enrolled in a charter school as a school of choice based upon the decision of the parent.

Back to Table of Contents

52

DEFSupp001642



3. Student is enrolled in another school in the district, per an intradistrict transfer. In the rationale, indicate that the student is enrolled in another school per an intradistrict transfer based upon the decision of the parent.

4. Student is enrolled in a school in a different district, per an interdistrict transfer. In the rationale, indicate that the student is enrolled in another school per an interdistrict transfer based upon the decision of the parent.



Indicate the program setting. The codes and their descriptions are listed here:

| Code | Preschool Program Setting (3-5 year-old Preschool and 4 year-old TK/Kgn) |
|------|------|
| 200 | Home: For infants ages 0-35 months old, early intervention services are provided primarily in the principal residence of the child's family or caregivers. For children ages 3-5 years old, this is the setting when children receive all special education and related services in the principal residence of the child's family or caregivers. This code value is not applicable to students age 5 and above in TK/Kgn). |
| 201 | Regular Early Childhood Program or Kindergarten: The majority of special education services are provided in a regular early childhood or kindergarten program. This code value is only applicable to children ages 3-5 years old in preschool and 4 years old in TK/Kgn. Early childhood programs include, but are not limited to: • Head Start • Kindergarten • Reverse mainstream classrooms • Private preschools |

Back to Table of Contents

DEFSupp001643



| | |
|---|---|
| | • Preschool classes offered to an eligible pre-kindergarten population by the public school system<br>• Group childcare |
| 203 | Separate Class: This code value is only applicable to children ages 3-5 years old in preschool and 4 year old in TK/Kgn. In this setting, the student attends a special education program in a class with less than 50% nondisabled children. |
| 204 | Service Provider Location: This code value is only applicable to children ages 3-5 years old in preschool and 4 year old in TK/Kgn. This is the setting when children receive all special education and related services from a service provider, and child did not attend an early childhood program or special education program provided in a separate class, separate school, or residential facility. For example, speech instruction provided in:<br>• Private clinician's office<br>• Clinician's offices located in school buildings<br>• Hospital facilities on an outpatient basis<br>• Libraries and other public locations |
| 300 | Separate School: This is a placement setting where children receive all special education programs in public or private day schools designed specifically for children with disabilities. |
| 301 | Residential Facility: This is where children receive all special education and related services in publicly or privately-operated residential schools or residential medical facilities on an inpatient basis. |

(Note: Percentage of time is required for those that will be 5 and in Transitional Kindergarten/Kindergarten or greater within the duration of this IEP)

**% of time student is outside the regular class & extracurricular & non academic activities**

18

**% of time student is in the regular class & extracurricular & non academic activities**

82

☐ *IEP team is prepared to project additional Program Setting*

In this section, determine the percentage of time that the student is in a general (regular) education setting vs time outside of that setting. This includes not only classes, but also passing periods, recess, lunch, etc. One method for calculating this:

A. Find out the total number of school minutes in a week.
B. Determine the weekly minutes for special education services outside of the general education environment for a week

Back to Table of Contents

DEFSupp001644



C. Divide B by A.

D. The result is the percentage of time outside of the general education environment. To figure out the percentage of time in the general education environment, simply subtract this percentage from 100

It is very important to calculate this field accurately as it is data collected by CDE.

| Student will not participate in the regular class & extracurricular & non academic activities |
| --- |
| |
| because |
| |

In this box, indicate any times when a student will not be in a general education setting, including for extracurricular and non-academic time. For example, the student receives pull out Specialized Academic Instruction services and is pulled out of math class, document that here. If the student is in a Special Day class placement, state the general education classes in which the student is not participating. If the student is at a Non-Public school, indicate that the student is in a special education setting at all times. Most importantly, the IEP team must justify why the student is not participating in general education at all times. This statement should be similar to the description on the Information/Eligibility page about how the student's disability affects involvement and progress in the general curriculum, as it provides a rationale why Least Restrictive Environment for the student is not a completely general education placement.

**Other Agency Services**
☐ County Mental Health
☐ California Children's Services(CCS)
☐ Regional Center
☐ Probation
☐ Department of Rehabilitation
☐ Department of Social Services (DSS)
☐ Other

In this section, list any other agencies that are providing services to the student. These are not services that are listed on the services page of the IEP.

Back to Table of Contents

55

DEFSupp001645



**Promotion Criteria**
- ☐ District
- ☐ Progress on Goals
- ☐ Other

If the student is taking classes to gain a diploma, or a certificate of completion, as defined by the district, "District" should be checked. If the student's program is modified or different from district promotion criteria indicate "Other" and describe those promotion criteria.

**Parents will be informed of progress**
- ☐ Quarterly
- ☐ Trimester
- ◉ Semester
- ☐ Other

**How?**
- ☐ Progress Summary Report
- ☐ Other

In this section, the IEP defines when and how parent will be informed of progress on IEP goals. Most frequently, this matches the school district report card frequency for general education. So, if the school is on a trimester system, progress reports can be sent out at the same frequency. Legally, progress reports must be sent out at least as often as general education students would be informed of progress, typically in the form of a report card. However, IEP teams can opt for more frequent progress reporting, if they so choose. Finally, check the "Progress Summary Report" box, as you will be reporting progress in that way through SEIS.

**Activities to Support Transition - (e.g. preschool to kindergarten, special education and/or NPS to general education class, 8th-9th grade, etc)**

Students with IEPs require activities to support transition when there will be some kind of significant environmental change during the pendency of the IEP. List any and all activities for the student to assist the student in a future environmental change. For example, if the student is an 8th grader, activities could include meeting with a high

Back to Table of Contents

56

DEFSupp001646



school guidance counselor, visiting the high school, and/or reviewing high school diploma requirements.

Notes

The Notes section is one of the most important sections on the IEP. It documents the discussions and events of an IEP meeting. As such if there are any details that don't fit in a particular section of the IEP, they can be included in the notes. The notes also documents that a district followed all the appropriate legal and procedural steps and requirements in holding the IEP meeting. The notes also provide strong evidence that predetermination did not occur - predetermination occurs when the school district develops and determines the IEP before the meeting, instead of at the IEP meeting, by an IEP team, as required by the law. One fundamental tenet of IDEA is that parents are given full opportunity to meaningfully participate in the development of their children's IEP and educational program. Predetermination fundamentally prevents this from happening. So, in the notes section, documenting that there was a robust discussion and decisions made during the IEP by the IEP team. In addition, if there is any disagreement in the meetings, that should also be documented as it shows that there was meaningful participation. In addition, the Notes section can provide some history and chronology of events to provide context for the development of the IEP. Finally, the Notes can document what the responsibilities of team members are with respect to any next steps.

What to Include in the Notes Section:

Meeting Participants: the Notes section should document the attending IEP team members, by name and title. This provides evidence that the school district conducted an IEP meeting with all the legally required members. If a member was excused, indicate that in the notes, and that the parent excused that member. The excusal form should be attached to the IEP. If individuals were invited to attend, but did not attend, please document that in the notes as well. (this could include, for example, a high school that was invited to attend an 8th grade transition meeting, but did not show up, or a student aged sixteen or over who did not attend the meeting)

Parents' Rights: the notes should also indicate that Parents' Rights and Alternative Dispute Resolution brochure were presented to parents and that parents were asked if they needed further clarification/information about those items.

Parents' Participation at the meeting: as previously mentioned, an opportunity for meaningful parent participation is one of the bedrock legal requirements in Special

Back to Table of Contents

57